# EXHIBIT 1

| TIN | AGT_REP_TYP | CTR_STA_DT | CTR_STO_DT | Count |
|---|---|---|---|---|
| | | | | 1311 |
| 618828148 | ASR | 01/30/2020 | - | 1 |
| 618828148 | PSR | 01/21/2021 | - | 1 |
| 561689437 | ADM | 11/17/2020 | - | 1 |
| 619683966 | ASR | 11/04/2019 | 2/10/2021 | 1 |
| 021524772 | DGA | 12/04/2020 | 6/8/2021 | 1 |
| 564873584 | ASR | 09/03/2021 | - | 1 |
| 751087172 | ASR | 02/08/2021 | - | 1 |
| 220748295 | DGA | 07/02/2012 | - | 1 |
| 572218919 | ASR | 01/12/2015 | - | 1 |
| 572218919 | ASR | 06/06/2017 | - | 1 |
| 381886304 | ASR | 05/13/2021 | - | 1 |
| 564815147 | ASR | 03/11/2019 | 2/15/2022 | 1 |
| 618185984 | ASR | 06/01/2021 | - | 1 |
| 624785819 | ASR | 03/27/2020 | 2/15/2022 | 1 |
| 549834075 | ADM | 04/16/2020 | 10/15/2020 | 1 |
| 626626230 | ASR | 09/08/2020 | - | 1 |
| 615815589 | ASR | 09/23/2021 | - | 1 |
| 559458777 | ASR | 02/03/2020 | 9/14/2021 | 1 |
| 554899873 | ADM | 01/16/2020 | - | 1 |
| 604201764 | ASR | 08/04/2011 | - | 1 |
| 553804394 | ASR | 04/03/2018 | - | 1 |
| 392213114 | ASR | 10/09/2020 | 2/15/2022 | 1 |
| 549473923 | ADM | 01/06/2020 | 4/29/2021 | 1 |
| 551049473 | ASR | 08/18/2021 | - | 1 |
| 547751689 | ASR | 04/11/2018 | - | 1 |
| 609151350 | ASR | 06/06/2022 | - | 1 |
| 556553718 | ASR | 03/22/2019 | 2/10/2021 | 1 |
| 618126755 | PSR | 04/04/2022 | - | 1 |
| 603188030 | ASR | 01/31/2014 | - | 1 |
| 603188030 | ASR | 02/24/2016 | - | 1 |
| 603188030 | ASR | 04/18/2016 | - | 1 |
| 603188030 | ASR | 05/01/2019 | - | 1 |
| 603188030 | ASR | 01/20/2020 | - | 1 |
| 603188030 | ASR | 02/24/2020 | - | 1 |
| 603188030 | ASR | 03/03/2020 | - | 1 |
| 603188030 | ASR | 01/01/2021 | - | 1 |
| 603188030 | ASR | 03/25/2021 | - | 1 |
| 603188030 | ASR | 08/23/2021 | - | 1 |
| 603188030 | ASR | 10/08/2021 | - | 1 |
| 603188030 | ASR | 02/21/2022 | - | 1 |
| 365195083 | ASR | 03/04/2021 | - | 1 |
| 358526509 | ADM | 07/16/2018 | - | 1 |
| 549971764 | ASR | 01/31/2020 | - | 1 |
| 565896515 | ASR | 12/22/2016 | 2/15/2022 | 1 |
| 612055793 | ASR | 07/16/2019 | 2/15/2022 | 1 |
| 562275535 | ASR | 03/29/2019 | 2/10/2021 | 1 |
| 558316608 | ASR | 09/24/2012 | - | 1 |



EXHIBIT

1

| | | | | |
|---|---|---|---|---|
| 558316608 | ASR | 11/09/2016 | - | 1 |
| 619801024 | PSR | 05/16/2022 | - | 1 |
| 620092767 | ASR | 12/11/2019 | 2/10/2021 | 1 |
| 602743098 | ASR | 01/07/2019 | 2/10/2021 | 1 |
| 572599428 | ADM | 01/15/2019 | 4/22/2021 | 1 |
| 552332394 | ADM | 02/12/2021 | 11/18/2021 | 1 |
| 552332394 | ASR | 05/25/2022 | - | 1 |
| 645347705 | ASR | 10/18/2019 | - | 1 |
| 645347705 | ADM | 07/27/2020 | - | 1 |
| 551415400 | PSR | 01/13/2017 | - | 1 |
| 551415400 | PSR | 01/01/2019 | - | 1 |
| 551415400 | PSR | 07/07/2020 | - | 1 |
| 551415400 | PSR | 07/04/2022 | - | 1 |
| 553572031 | ASR | 04/02/2021 | - | 1 |
| 545712948 | ASR | 04/15/2019 | 8/12/2020 | 1 |
| 571197839 | ASR | 06/17/2019 | 2/10/2021 | 1 |
| 555042087 | PSR | 09/28/2021 | - | 1 |
| 504027054 | PSR | 10/15/2004 | - | 1 |
| 504027054 | PSR | 08/17/2015 | - | 1 |
| 545964763 | ASR | 11/19/2014 | - | 1 |
| 545964763 | ASR | 05/17/2021 | - | 1 |
| 549576071 | ASR | 10/21/2021 | - | 1 |
| 621188193 | ASR | 08/28/2017 | - | 1 |
| 621188193 | ASR | 10/01/2018 | - | 1 |
| 604901537 | ASR | 05/13/2022 | - | 1 |
| 609664239 | ADM | 01/24/2022 | - | 1 |
| 607346472 | ASR | 03/02/2020 | 2/15/2022 | 1 |
| 612560079 | ASR | 10/14/2021 | - | 1 |
| 564976587 | PSR | 07/18/2019 | 2/10/2021 | 1 |
| 240730218 | ASR | 10/29/2020 | - | 1 |
| 567753303 | DGA | 11/02/2020 | 12/9/2021 | 1 |
| 567753303 | DGA | 06/21/2022 | - | 1 |
| 546951556 | ASR | 01/18/2019 | 2/10/2021 | 1 |
| 619590845 | ADM | 05/26/2021 | - | 1 |
| 565354973 | ASR | 03/02/2020 | 2/15/2022 | 1 |
| 090848295 | ASR | 03/08/2021 | - | 1 |
| 602862384 | ASR | 01/14/2020 | 2/15/2022 | 1 |
| 568597227 | ASR | 05/27/2021 | - | 1 |
| 626780412 | ASR | 03/23/2022 | - | 1 |
| 602173978 | ASR | 01/29/2020 | 2/15/2022 | 1 |
| 573512963 | ASR | 12/22/2020 | 2/15/2022 | 1 |
| 604454828 | ADM | 11/18/2020 | - | 1 |
| 556316504 | ASR | 04/11/2022 | - | 1 |
| 623056830 | DGA | 04/05/2021 | 3/3/2022 | 1 |
| 529252553 | ASR | 09/07/2021 | - | 1 |
| 530318313 | ASR | 10/21/2021 | - | 1 |
| 567936583 | ASR | 07/06/2020 | 2/15/2022 | 1 |
| 619222332 | ASR | 02/26/2020 | 9/24/2020 | 1 |
| 518026673 | ASR | 07/07/2020 | 2/15/2022 | 1 |

| | | | | |
|---|---|---|---|---|
| 568868410 | ASR | 03/03/2020 | 2/15/2022 | 1 |
| 557198527 | PSR | 07/25/2022 | - | 1 |
| 739018306 | DGA | 02/04/2019 | 12/4/2019 | 1 |
| 603602894 | ASR | 11/04/2020 | 2/15/2022 | 1 |
| 547156533 | PSR | 01/24/2020 | 9/3/2020 | 1 |
| 618163726 | ASR | 01/28/2019 | 4/15/2019 | 1 |
| 552696790 | ASR | 01/25/2019 | 2/10/2021 | 1 |
| 552696790 | ASR | 06/30/2022 | - | 1 |
| 572935274 | ASR | 10/26/2020 | - | 1 |
| 619206862 | ASR | 02/18/2021 | - | 1 |
| 554961279 | ASR | 06/26/1999 | - | 1 |
| 554961279 | ASR | 11/01/2010 | - | 1 |
| 557855257 | ASR | 01/24/2022 | - | 1 |
| 550455839 | ASR | 05/08/2018 | - | 1 |
| 604426784 | ASR | 10/26/2020 | - | 1 |
| 622864501 | ASR | 02/07/2022 | - | 1 |
| 571492847 | ASR | 12/02/2021 | - | 1 |
| 561197560 | PSR | 10/23/2019 | 2/10/2021 | 1 |
| 202427682 | ASR | 09/27/2019 | 1/27/2020 | 1 |
| 567336680 | DGA | 07/06/2021 | - | 1 |
| 550771733 | ASR | 10/22/2020 | 2/15/2022 | 1 |
| 559539894 | PAM | 05/27/2019 | - | 1 |
| 615701895 | ASR | 06/12/2019 | 2/10/2021 | 1 |
| 554457679 | ASR | 12/26/2018 | 2/12/2020 | 1 |
| 348747543 | PSR | 11/19/2019 | 2/10/2021 | 1 |
| 557314673 | ADM | 07/06/2020 | 12/23/2020 | 1 |
| 576212674 | ASR | 09/30/2021 | - | 1 |
| 569570664 | ASR | 08/05/2019 | 2/10/2021 | 1 |
| 554634289 | DGA | 10/30/2020 | - | 1 |
| 566393284 | ASR | 06/14/2019 | 2/10/2021 | 1 |
| 233806550 | ASR | 06/29/2022 | - | 1 |
| 606017622 | ASR | 06/20/2022 | - | 1 |
| 560391470 | ASR | 03/15/2022 | - | 1 |
| 600016108 | DGA | 07/05/2022 | - | 1 |
| 617027031 | ASR | 07/21/2021 | - | 1 |
| 618823807 | ASR | 09/25/2020 | 2/15/2022 | 1 |
| 564781778 | ASR | 02/17/2021 | 12/21/2021 | 1 |
| 564788072 | PSR | 06/26/1999 | - | 1 |
| 602782577 | DGA | 04/13/2020 | 9/30/2021 | 1 |
| 568841645 | ASR | 05/20/2022 | - | 1 |
| 355585647 | ASR | 03/25/2019 | 2/10/2021 | 1 |
| 552534771 | ASR | 12/12/2018 | 2/12/2020 | 1 |
| 552555194 | ASR | 08/12/2016 | - | 1 |
| 605369786 | DGA | 02/28/2020 | 9/3/2020 | 1 |
| 554415808 | ADM | 02/11/2019 | 4/1/2021 | 1 |
| 554415808 | ASR | 06/16/2021 | - | 1 |
| 621154264 | ASR | 03/07/2022 | - | 1 |
| 619921384 | ASR | 09/03/2020 | 2/15/2022 | 1 |
| 569997951 | ASR | 03/25/2020 | 2/15/2022 | 1 |

| | | | | |
|---|---|---|---|---|
| 622153341 | ASR | 12/20/2019 | 2/10/2021 | 1 |
| 555179810 | ASR | 08/11/2020 | - | 1 |
| 567350016 | ASR | 01/21/2019 | 2/10/2021 | 1 |
| 645645799 | ASR | 05/27/2021 | - | 1 |
| 562715177 | ASR | 08/12/2019 | - | 1 |
| 613889003 | ASR | 11/10/2020 | 2/15/2022 | 1 |
| 040707218 | PSR | 02/20/2001 | - | 1 |
| 619805536 | ASR | 03/04/2020 | 2/15/2022 | 1 |
| 617544076 | ASR | 07/05/2022 | - | 1 |
| 529849227 | ASR | 05/25/2022 | - | 1 |
| 453212957 | ASR | 06/16/2022 | - | 1 |
| 567234959 | ADM | 01/13/2020 | 12/23/2020 | 1 |
| 447727615 | ASR | 09/27/2019 | 2/10/2021 | 1 |
| 447727615 | ASR | 10/25/2021 | - | 1 |
| 553637277 | ASR | 10/21/2019 | 2/10/2021 | 1 |
| 545476442 | ADM | 07/12/2021 | - | 1 |
| 562892878 | ASR | 06/20/2022 | - | 1 |
| 559315940 | ASR | 04/14/2021 | - | 1 |
| 546932176 | ASR | 12/03/2019 | 2/10/2021 | 1 |
| 546932176 | ASR | 10/26/2021 | - | 1 |
| 483780102 | ASR | 02/01/2019 | - | 1 |
| 575026343 | ASR | 03/11/2019 | 2/10/2021 | 1 |
| 602725214 | ASR | 09/27/2021 | - | 1 |
| 563814351 | ASR | 03/16/2020 | 2/15/2022 | 1 |
| 557480398 | ASR | 02/17/2020 | - | 1 |
| 573292360 | PSR | 10/12/2020 | - | 1 |
| 614125558 | ASR | 05/12/2020 | 2/15/2022 | 1 |
| 623124939 | ASR | 10/09/2020 | - | 1 |
| 520723954 | ASR | 01/08/2020 | 2/15/2022 | 1 |
| 553336378 | ASR | 10/23/2014 | - | 1 |
| 432974693 | ASR | 06/04/2021 | - | 1 |
| 555947525 | ASR | 11/21/2019 | 2/10/2021 | 1 |
| 555947525 | ASR | 04/20/2021 | - | 1 |
| 552238627 | ASR | 12/21/2016 | - | 1 |
| 552238627 | ASR | 03/04/2019 | 9/14/2021 | 1 |
| 552238627 | ASR | 04/19/2022 | - | 1 |
| 573647078 | ASR | 03/21/2019 | 11/21/2019 | 1 |
| 511643698 | ASR | 02/12/2019 | 2/15/2022 | 1 |
| 604243469 | DGA | 05/03/2021 | - | 1 |
| 546594111 | ASR | 02/27/2020 | 2/15/2022 | 1 |
| 543564064 | ADM | 01/09/2019 | - | 1 |
| 545357179 | ASR | 09/07/2021 | - | 1 |
| 438772212 | ADM | 04/04/2022 | - | 1 |
| 259654419 | PSR | 05/29/2019 | 2/10/2021 | 1 |
| 259654419 | PSR | 05/30/2019 | 2/10/2021 | 1 |
| 106729559 | DGA | 01/14/2019 | 9/30/2021 | 1 |
| 607279672 | ADM | 03/04/2021 | - | 1 |
| 572042217 | ASR | 03/15/2021 | - | 1 |
| 546619980 | ADM | 02/07/2022 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 549516334 | DGA | 05/20/2019 | 9/29/2020 | 1 |
| 617788874 | ASR | 06/27/2019 | 2/10/2021 | 1 |
| 617788874 | ASR | 01/12/2022 | - | 1 |
| 620966707 | ASR | 06/13/2022 | - | 1 |
| 580259814 | ASR | 11/30/2020 | 12/18/2020 | 1 |
| 622623193 | ADM | 09/16/2019 | - | 1 |
| 560082132 | ADM | 02/26/2021 | - | 1 |
| 306783318 | ASR | 09/07/2021 | - | 1 |
| 530767762 | ASR | 04/08/2019 | 2/10/2021 | 1 |
| 333847372 | ASR | 08/31/2020 | 2/15/2022 | 1 |
| 624200771 | ASR | 12/11/2013 | - | 1 |
| 624200771 | ASR | 10/07/2016 | - | 1 |
| 560879555 | ADM | 07/18/2022 | - | 1 |
| 422587556 | ASR | 03/06/2020 | . | 1 |
| 560390655 | ASR | 10/29/2021 | - | 1 |
| 522299528 | ASR | 02/25/2019 | 2/10/2021 | 1 |
| 564650582 | ASR | 12/16/2021 | - | 1 |
| 616056914 | ASR | 03/29/2019 | 2/10/2021 | 1 |
| 558457497 | ASR | 06/24/2020 | 2/15/2022 | 1 |
| 571655310 | ASR | 12/01/2021 | - | 1 |
| 618503276 | PSR | 12/03/2018 | 2/12/2020 | 1 |
| 561605416 | ASR | 01/18/2019 | 2/10/2021 | 1 |
| 563431052 | ASR | 03/14/2018 | - | 1 |
| 531644593 | ADM | 08/19/2020 | 5/18/2021 | 1 |
| 602205759 | ASR | 02/18/2021 | - | 1 |
| 603798678 | ASR | 06/17/2020 | - | 1 |
| 545279782 | ASR | 09/03/2013 | - | 1 |
| 365966616 | ASR | 04/13/2020 | 8/9/2021 | 1 |
| 572359399 | ASR | 02/01/2021 | - | 1 |
| 571875168 | ASR | 09/22/2020 | - | 1 |
| 554024486 | ASR | 03/15/2017 | - | 1 |
| 572442321 | ASR | 12/03/2018 | 6/17/2019 | 1 |
| 612225190 | ASR | 01/07/2020 | - | 1 |
| 436968850 | ADM | 05/02/2022 | - | 1 |
| 614680225 | ASR | 03/04/2019 | 2/10/2021 | 1 |
| 047545121 | ASR | 12/15/2020 | 2/15/2022 | 1 |
| 552576642 | PSR | 11/04/2019 | 9/3/2020 | 1 |
| 604607499 | ASR | 06/30/2022 | - | 1 |
| 561753592 | ASR | 03/12/2019 | 2/10/2021 | 1 |
| 571417665 | ASR | 02/03/2020 | 2/15/2022 | 1 |
| 548841692 | PSR | 10/29/2019 | 2/10/2021 | 1 |
| 380041888 | ASR | 06/09/2020 | 2/15/2022 | 1 |
| 491729465 | PSR | 06/21/2021 | - | 1 |
| 568895027 | ASR | 04/22/2021 | - | 1 |
| 057485042 | PSR | 07/02/2012 | - | 1 |
| 057485042 | PSR | 03/07/2016 | - | 1 |
| 057485042 | PSR | 10/27/2016 | - | 1 |
| 057485042 | PSR | 10/21/2020 | - | 1 |
| 608585573 | ASR | 11/09/2020 | 2/15/2022 | 1 |

| 612887261 | PSR | 02/18/2019 | 2/10/2021 | 1 |
|---|---|---|---|---|
| 561617103 | ASR | 01/08/2007 | - | 1 |
| 609343065 | ADM | 08/25/2021 | 2/10/2022 | 1 |
| 465514225 | ASR | 02/01/2021 | - | 1 |
| 626239522 | ASR | 11/17/2020 | 2/15/2022 | 1 |
| 626239522 | ASR | 07/25/2022 | - | 1 |
| 614445309 | ADM | 04/18/2022 | - | 1 |
| 617644282 | ASR | 12/28/2020 | - | 1 |
| 563963387 | ASR | 10/09/2019 | 2/10/2021 | 1 |
| 552567605 | ASR | 01/14/2019 | 2/10/2021 | 1 |
| 624567846 | ASR | 11/04/2020 | - | 1 |
| 360495379 | ASR | 01/06/2020 | 2/15/2022 | 1 |
| 612903556 | ASR | 11/25/2019 | 9/23/2020 | 1 |
| 567315674 | ASR | 01/09/2020 | 2/27/2020 | 1 |
| 556132054 | ASR | 01/23/2020 | 2/15/2022 | 1 |
| 546475725 | ASR | 03/01/2019 | 2/10/2021 | 1 |
| 568379499 | ADM | 12/03/2021 | - | 1 |
| 555396930 | PSR | 09/25/2017 | - | 1 |
| 463313712 | ASR | 08/22/2019 | - | 1 |
| 606078339 | PSR | 07/06/2021 | - | 1 |
| 565759619 | DGA | 11/18/2019 | 10/15/2020 | 1 |
| 344624012 | ASR | 09/04/2018 | - | 1 |
| 365466426 | ASR | 03/25/2019 | 2/10/2021 | 1 |
| 618901538 | ASR | 04/27/2020 | 2/15/2022 | 1 |
| 091626750 | ASR | 09/07/2021 | - | 1 |
| 569852278 | ASR | 07/17/2017 | - | 1 |
| 566738868 | ASR | 06/29/2022 | - | 1 |
| 625654216 | ASR | 05/21/2021 | - | 1 |
| 558232041 | ASR | 12/30/2020 | 2/15/2022 | 1 |
| 231479881 | PSR | 05/13/2022 | - | 1 |
| 610832502 | ASR | 09/09/2019 | 2/10/2021 | 1 |
| 563702664 | ASR | 07/07/2022 | - | 1 |
| 553933373 | ASR | 07/30/2020 | 2/15/2022 | 1 |
| 571913229 | ASR | 09/18/2020 | 2/15/2022 | 1 |
| 557452422 | ASR | 10/28/2019 | 9/24/2020 | 1 |
| 570890563 | ASR | 01/09/2019 | 2/10/2021 | 1 |
| 611084764 | ASR | 09/03/2020 | 2/15/2022 | 1 |
| 569334909 | ASR | 09/19/2019 | 2/10/2021 | 1 |
| 563555515 | ASR | 03/13/2020 | 2/15/2022 | 1 |
| 611984266 | ADM | 01/19/2022 | 4/7/2022 | 1 |
| 564946625 | ASR | 09/20/2019 | 2/10/2021 | 1 |
| 434825973 | ASR | 10/07/2019 | 9/3/2020 | 1 |
| 548845999 | ASR | 01/19/2021 | - | 1 |
| 554390127 | ASR | 03/01/2019 | 2/10/2021 | 1 |
| 554390127 | PSR | 03/15/2021 | - | 1 |
| 571554147 | ASR | 01/14/2019 | 2/10/2021 | 1 |
| 386584536 | PAM | 09/16/2019 | - | 1 |
| 381230421 | ASR | 11/18/2020 | - | 1 |
| 378743782 | ASR | 03/27/2020 | 2/15/2022 | 1 |

| | | | | |
|---|---|---|---|---|
| 562919951 | ADM | 03/17/2021 | 7/9/2021 | 1 |
| 477543194 | ASR | 01/01/2006 | - | 1 |
| 516270942 | ASR | 06/27/2019 | 2/10/2021 | 1 |
| 364259848 | ASR | 05/28/2021 | - | 1 |
| 611078133 | ASR | 04/28/2021 | - | 1 |
| 570823747 | ASR | 01/16/2009 | - | 1 |
| 844121673 | ASR | 06/04/2021 | - | 1 |
| 010720726 | ASR | 12/29/2020 | - | 1 |
| 517114284 | ASR | 09/27/2017 | - | 1 |
| 517114284 | ASR | 08/04/2021 | - | 1 |
| 517114284 | ASR | 08/31/2021 | - | 1 |
| 622100439 | ASR | 03/29/2021 | - | 1 |
| 572646142 | ASR | 03/25/2019 | 2/10/2021 | 1 |
| 572257972 | ASR | 06/26/1999 | - | 1 |
| 572257972 | ASR | 02/01/2007 | - | 1 |
| 572257972 | ASR | 05/09/2011 | - | 1 |
| 550676100 | ASR | 01/03/2022 | - | 1 |
| 550676100 | ASR | 06/20/2022 | - | 1 |
| 563887962 | PSR | 06/26/1999 | - | 1 |
| 559954867 | PSR | 05/27/2021 | - | 1 |
| 602410417 | ASR | 05/06/2019 | 9/14/2021 | 1 |
| 602410417 | ASR | 03/02/2020 | 9/14/2021 | 1 |
| 445648953 | PSR | 07/26/2021 | - | 1 |
| 412044129 | ASR | 09/23/2019 | - | 1 |
| 412044129 | ASR | 03/03/2020 | - | 1 |
| 541257225 | ASR | 05/08/2020 | - | 1 |
| 624079076 | ASR | 08/10/2020 | 2/15/2022 | 1 |
| 562619583 | ASR | 04/10/2019 | 2/10/2021 | 1 |
| 146849424 | ASR | 03/01/2022 | - | 1 |
| 619506843 | ADM | 10/22/2021 | - | 1 |
| 547339625 | ADM | 07/01/2019 | - | 1 |
| 572231699 | ASR | 10/21/2014 | - | 1 |
| 560736033 | ASR | 05/07/2019 | 2/10/2021 | 1 |
| 560736033 | ASR | 02/02/2022 | - | 1 |
| 561988068 | ASR | 08/03/2020 | 2/15/2022 | 1 |
| 572134892 | ASR | 12/31/2018 | 7/15/2019 | 1 |
| 552392418 | ASR | 10/26/2020 | - | 1 |
| 463953736 | ASR | 04/19/2021 | - | 1 |
| 605324666 | ASR | 02/01/2022 | - | 1 |
| 547939468 | ASR | 01/12/2022 | - | 1 |
| 609425866 | ASR | 10/03/2019 | 2/10/2021 | 1 |
| 564533816 | DGA | 01/01/2018 | - | 1 |
| 387761638 | ASR | 02/03/2020 | - | 1 |
| 393455536 | ASR | 01/20/2020 | 2/15/2022 | 1 |
| 604589213 | PSR | 02/03/2020 | 2/15/2022 | 1 |
| 622208831 | ASR | 11/06/2019 | 9/3/2020 | 1 |
| 556936546 | ASR | 11/04/2020 | - | 1 |
| 549954474 | ADM | 11/18/2020 | - | 1 |
| 547337078 | ADM | 01/10/2022 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 556824407 | ASR | 12/26/2018 | 2/12/2020 | 1 |
| 569679511 | ADM | 11/08/2021 | - | 1 |
| 566845335 | PSM | 06/26/1999 | - | 1 |
| 560176503 | PSR | 07/20/2022 | - | 1 |
| 552437810 | PSR | 12/08/2021 | - | 1 |
| 261112872 | ASR | 01/03/2017 | - | 1 |
| 261112872 | ASR | 07/01/2019 | - | 1 |
| 566336213 | ASR | 07/01/2013 | - | 1 |
| 547043290 | ASR | 12/31/2018 | 2/12/2020 | 1 |
| 607054355 | ASR | 12/18/2020 | - | 1 |
| 548410848 | ASR | 02/04/2021 | - | 1 |
| 609322314 | ASR | 09/15/2021 | - | 1 |
| 565947415 | ASR | 04/20/2018 | - | 1 |
| 459776397 | PAM | 12/17/2019 | 11/13/2020 | 1 |
| 607303795 | ASR | 11/01/2021 | - | 1 |
| 380865163 | PSR | 12/09/2021 | - | 1 |
| 568941140 | ASR | 03/02/2020 | 2/15/2022 | 1 |
| 572551205 | PSR | 03/29/2021 | - | 1 |
| 618037851 | PSM | 03/13/2013 | - | 1 |
| 453753646 | DGA | 12/05/2019 | 8/19/2020 | 1 |
| 466551897 | ASR | 07/15/2019 | 2/10/2021 | 1 |
| 575493469 | ASR | 04/22/2019 | 2/10/2021 | 1 |
| 376705115 | ASR | 03/29/2021 | - | 1 |
| 624248999 | ASR | 12/23/2019 | 2/10/2021 | 1 |
| 571194810 | ASR | 01/25/2019 | 2/10/2021 | 1 |
| 602221126 | ASR | 09/16/2020 | 2/15/2022 | 1 |
| 616072747 | ASR | 07/18/2019 | - | 1 |
| 082386629 | ASR | 06/29/2022 | - | 1 |
| 217216122 | ASR | 01/09/2020 | 2/15/2022 | 1 |
| 560153124 | ASR | 03/11/2019 | 9/5/2019 | 1 |
| 340527979 | ASR | 07/26/2021 | - | 1 |
| 602840439 | ASR | 12/17/2018 | 2/12/2020 | 1 |
| 602840439 | ASR | 09/08/2020 | 2/15/2022 | 1 |
| 553992341 | ASR | 06/05/2019 | 2/10/2021 | 1 |
| 567192199 | ASR | 06/17/2020 | 2/15/2022 | 1 |
| 620054502 | ASR | 12/20/2018 | 3/31/2019 | 1 |
| 603885623 | DGA | 08/05/2019 | 10/23/2019 | 1 |
| 563474530 | ADM | 01/07/2022 | - | 1 |
| 533684937 | ASR | 03/13/2020 | 2/15/2022 | 1 |
| 022786153 | ADM | 01/14/2019 | - | 1 |
| 558799930 | PSR | 12/29/2020 | 2/15/2022 | 1 |
| 594951957 | DGA | 09/14/2020 | - | 1 |
| 615629641 | ASR | 05/14/2019 | 2/15/2022 | 1 |
| 615629641 | ASR | 04/28/2022 | - | 1 |
| 606726346 | ASR | 04/18/2022 | - | 1 |
| 624236631 | ASR | 04/12/2022 | - | 1 |
| 626317427 | ASR | 11/17/2020 | 2/15/2022 | 1 |
| 549270898 | ASR | 03/31/2020 | 2/15/2022 | 1 |
| 582513328 | ASR | 07/25/2016 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 573630549 | ADM | 05/01/2007 | - | 1 |
| 558849458 | DGA | 01/01/2014 | - | 1 |
| 102685359 | ASR | 10/21/2021 | - | 1 |
| 214580471 | DGA | 02/01/2003 | - | 1 |
| 619446028 | DGA | 01/03/2022 | - | 1 |
| 545720945 | ASR | 08/27/2019 | 2/10/2021 | 1 |
| 146588481 | DGA | 02/01/2003 | - | 1 |
| 556089244 | ASR | 12/18/2018 | 2/12/2020 | 1 |
| 576138183 | ADM | 03/30/2020 | - | 1 |
| 554437465 | ASR | 08/10/2020 | - | 1 |
| 319647696 | ASR | 09/09/2021 | - | 1 |
| 616051625 | ASR | 03/12/2019 | 2/10/2021 | 1 |
| 562595366 | ASR | 01/07/2019 | - | 1 |
| 556793777 | ASR | 11/23/2015 | - | 1 |
| 556793777 | ASR | 01/22/2020 | - | 1 |
| 556793777 | ASR | 05/25/2020 | - | 1 |
| 556793777 | ASR | 09/25/2020 | - | 1 |
| 556793777 | ASR | 05/01/2021 | - | 1 |
| 556793777 | ASR | 10/08/2021 | - | 1 |
| 568753323 | ASR | 01/09/2019 | 2/10/2021 | 1 |
| 145984852 | ASR | 06/01/2021 | - | 1 |
| 612566361 | ASR | 07/16/2021 | - | 1 |
| 547599330 | ASR | 04/21/2021 | - | 1 |
| 620729651 | ASR | 01/10/2022 | - | 1 |
| 617120707 | ASR | 07/01/2019 | 2/10/2021 | 1 |
| 592581323 | ASR | 08/24/2021 | - | 1 |
| 528175616 | ASR | 09/10/2019 | - | 1 |
| 528175616 | ASR | 11/06/2019 | - | 1 |
| 528175616 | ASR | 11/25/2019 | - | 1 |
| 528175616 | ASR | 11/29/2019 | - | 1 |
| 528175616 | ASR | 04/24/2020 | - | 1 |
| 512826673 | ADM | 02/25/2019 | 11/18/2021 | 1 |
| 555330499 | ASR | 05/15/2019 | 2/10/2021 | 1 |
| 215334946 | ASR | 09/09/2021 | - | 1 |
| 624041390 | ASR | 11/17/2020 | - | 1 |
| 611444442 | ASR | 07/22/2019 | 2/10/2021 | 1 |
| 554431371 | ASR | 06/29/2022 | - | 1 |
| 552945084 | ASR | 09/01/2021 | - | 1 |
| 619078055 | DDM | 04/02/2012 | - | 1 |
| 545720964 | PSR | 03/29/2021 | - | 1 |
| 623765150 | ASR | 02/09/2021 | - | 1 |
| 306962862 | ASR | 06/23/2021 | - | 1 |
| 566375111 | ADM | 01/04/2016 | - | 1 |
| 568577682 | PSR | 08/14/2020 | 2/15/2022 | 1 |
| 556882951 | ASR | 12/30/2020 | - | 1 |
| 554496210 | DGA | 01/03/2022 | - | 1 |
| 571611620 | ASR | 03/12/2021 | - | 1 |
| 095749118 | ASR | 07/13/2022 | - | 1 |
| 549497989 | ASR | 06/10/2015 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 571518452 | ADM | 02/01/2022 | - | 1 |
| 614019072 | DGA | 07/05/2021 | - | 1 |
| 563514886 | ASR | 03/01/2019 | 3/18/2019 | 1 |
| 558799139 | PSR | 04/26/2022 | - | 1 |
| 549576306 | ASR | 11/05/2019 | - | 1 |
| 550832697 | ASR | 01/31/2020 | - | 1 |
| 550832697 | ASR | 08/05/2020 | - | 1 |
| 605745898 | PSR | 02/24/2022 | - | 1 |
| 618389257 | ADM | 01/01/2018 | - | 1 |
| 551515865 | ASR | 06/01/2021 | - | 1 |
| 560746256 | PSR | 04/15/2019 | 2/10/2021 | 1 |
| 566559503 | ASR | 08/20/2021 | - | 1 |
| 559150073 | ASR | 07/15/2016 | - | 1 |
| 622524417 | ASR | 02/01/2017 | - | 1 |
| 449313972 | ASR | 04/11/2022 | - | 1 |
| 596657853 | ASR | 04/12/2022 | - | 1 |
| 500742648 | ASR | 01/25/2022 | - | 1 |
| 549379101 | PSR | 08/04/2014 | - | 1 |
| 549379101 | ASR | 08/18/2015 | - | 1 |
| 549379101 | PSR | 08/01/2019 | - | 1 |
| 619806394 | ASR | 02/25/2019 | 2/10/2021 | 1 |
| 562658196 | ASR | 06/26/1999 | - | 1 |
| 616305674 | ASR | 04/08/2020 | 2/15/2022 | 1 |
| 614019017 | ASR | 03/02/2020 | 2/15/2022 | 1 |
| 602067656 | ADM | 04/08/2022 | - | 1 |
| 164667455 | ASR | 07/20/2020 | 2/15/2022 | 1 |
| 555531420 | ASR | 01/22/2019 | 2/10/2021 | 1 |
| 569391997 | ASR | 04/15/2019 | 2/10/2021 | 1 |
| 362526024 | ASR | 04/11/2014 | - | 1 |
| 564763744 | PSR | 02/26/2019 | 2/10/2021 | 1 |
| 569459796 | DGA | 10/04/2021 | - | 1 |
| 527593574 | ASR | 02/02/2015 | - | 1 |
| 527593574 | ASR | 12/01/2018 | - | 1 |
| 546456246 | ASR | 10/29/2020 | - | 1 |
| 184380260 | ASR | 11/01/2015 | - | 1 |
| 602443598 | ADM | 07/12/2022 | - | 1 |
| 553531226 | ASR | 04/08/2021 | - | 1 |
| 611346659 | ASR | 07/28/2020 | 2/15/2022 | 1 |
| 568938703 | ASR | 01/16/2020 | 2/15/2022 | 1 |
| 548984213 | ASR | 07/23/2012 | - | 1 |
| 548984213 | ASR | 02/01/2016 | - | 1 |
| 548984213 | ASR | 02/28/2016 | - | 1 |
| 548984213 | ASR | 03/21/2016 | - | 1 |
| 548984213 | ASR | 05/01/2019 | - | 1 |
| 548699044 | PSR | 11/29/2017 | - | 1 |
| 612526391 | PSR | 12/30/2021 | - | 1 |
| 266274243 | ASR | 09/04/2019 | 2/16/2021 | 1 |
| 559955536 | ADM | 02/03/2021 | - | 1 |
| 558803010 | ASR | 11/17/2020 | 2/15/2022 | 1 |

| | | | | |
|---|---|---|---|---|
| 621109792 | ASR | 09/17/2021 | - | 1 |
| 605428183 | PSR | 01/11/2022 | - | 1 |
| 556674897 | ASR | 06/26/1999 | - | 1 |
| 556674897 | ASR | 01/29/2007 | - | 1 |
| 556674897 | ASR | 09/21/2011 | - | 1 |
| 554537239 | ASR | 11/03/2020 | - | 1 |
| 555994589 | ASR | 01/05/2022 | - | 1 |
| 607187676 | ASR | 06/26/2019 | 2/10/2021 | 1 |
| 602877424 | ASR | 05/24/2021 | - | 1 |
| 395821833 | ASR | 10/02/2019 | 2/10/2021 | 1 |
| 003608046 | ASR | 08/18/2021 | - | 1 |
| 586663643 | ADM | 10/04/2021 | - | 1 |
| 557753474 | ASR | 12/20/2019 | 2/10/2021 | 1 |
| 562576283 | ASR | 06/09/2021 | - | 1 |
| 563984343 | ASR | 12/12/2018 | 2/12/2020 | 1 |
| 149847418 | ADM | 02/26/2020 | 5/20/2021 | 1 |
| 573898673 | PSR | 02/07/2022 | - | 1 |
| 612847821 | ASR | 12/26/2019 | 2/10/2021 | 1 |
| 112976855 | DGA | 07/11/2022 | - | 1 |
| 572177809 | PSR | 10/28/2019 | 2/10/2021 | 1 |
| 467392481 | PSR | 06/26/1999 | - | 1 |
| 467392481 | PSR | 06/26/2017 | - | 1 |
| 546897796 | ADM | 08/19/2019 | 11/25/2019 | 1 |
| 001845922 | ASR | 12/27/2018 | 2/12/2020 | 1 |
| 564198936 | DGA | 01/25/2021 | 1/20/2022 | 1 |
| 571024922 | ASR | 11/15/2019 | 9/3/2020 | 1 |
| 604051384 | ADM | 10/01/2019 | - | 1 |
| 558535579 | ASR | 09/29/2010 | - | 1 |
| 587598026 | ADM | 01/01/2019 | - | 1 |
| 563826438 | DGA | 01/30/2020 | 2/18/2021 | 1 |
| 562634605 | ASR | 12/28/2020 | 2/15/2022 | 1 |
| 556436892 | PSR | 11/01/2021 | - | 1 |
| 615235658 | ASR | 07/13/2022 | - | 1 |
| 623148803 | ASR | 05/29/2001 | - | 1 |
| 623148803 | ASR | 09/01/2010 | - | 1 |
| 623148803 | ASR | 09/30/2010 | - | 1 |
| 623148803 | ASR | 10/01/2010 | - | 1 |
| 623148803 | ASR | 10/12/2010 | - | 1 |
| 623148803 | ASR | 11/11/2010 | - | 1 |
| 319707690 | ASR | 12/28/2018 | 2/12/2020 | 1 |
| 612700666 | ASR | 01/02/2019 | 2/10/2021 | 1 |
| 628166611 | ASR | 08/26/2019 | 2/10/2021 | 1 |
| 777528483 | ASR | 06/01/2021 | - | 1 |
| 048922860 | ASR | 06/16/2022 | - | 1 |
| 561491196 | DGA | 12/01/2014 | - | 1 |
| 563615080 | ASR | 12/02/2014 | - | 1 |
| 563615080 | ASR | 06/12/2019 | - | 1 |
| 566153951 | ADM | 06/04/2018 | - | 1 |
| 292706536 | ASR | 01/18/2019 | - | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 550838789 | ASR | 07/22/2019 | 2/10/2021 | 1 |
| 602042187 | ADM | 08/09/2021 | - | 1 |
| 602564202 | ASR | 03/06/2019 | 2/10/2021 | 1 |
| 607062244 | ASR | 06/30/2022 | - | 1 |
| 101784720 | ADM | 07/22/2021 | - | 1 |
| 605309810 | PSM | 01/16/2020 | - | 1 |
| 619585219 | PAM | 01/11/2021 | - | 1 |
| 245920972 | PSR | 02/01/2013 | - | 1 |
| 224418117 | ASR | 06/27/2019 | 2/10/2021 | 1 |
| 224418117 | ASR | 09/03/2021 | - | 1 |
| 464669699 | ASR | 06/10/2019 | 2/10/2021 | 1 |
| 565973002 | ADM | 07/20/2022 | - | 1 |
| 545905684 | ASR | 01/11/2010 | - | 1 |
| 603882650 | ASR | 04/22/2021 | - | 1 |
| 527735808 | ASR | 09/29/2021 | - | 1 |
| 620724813 | ASR | 04/26/2018 | - | 1 |
| 299647891 | ASR | 10/25/2017 | - | 1 |
| 413830741 | PSR | 01/03/2022 | - | 1 |
| 554733059 | ADM | 07/21/2022 | - | 1 |
| 566651410 | ASR | 01/06/2020 | 2/15/2022 | 1 |
| 624075730 | PSR | 11/08/2018 | - | 1 |
| 548815492 | ADM | 12/22/2014 | - | 1 |
| 418065395 | ASR | 01/24/2019 | 2/10/2021 | 1 |
| 558315964 | ASR | 07/15/2019 | 2/10/2021 | 1 |
| 573756632 | ASR | 09/13/2021 | 5/2/2022 | 1 |
| 559452483 | ADM | 09/16/2021 | - | 1 |
| 563110138 | ASR | 01/08/2019 | 2/10/2021 | 1 |
| 527707579 | ASR | 12/17/2019 | - | 1 |
| 549153506 | ASR | 03/07/2022 | - | 1 |
| 548676743 | ASR | 09/10/2020 | 5/12/2021 | 1 |
| 548676743 | ASR | 09/11/2020 | 5/12/2021 | 1 |
| 528955303 | ADM | 05/11/2022 | - | 1 |
| 553732316 | ASR | 08/26/2020 | 2/15/2022 | 1 |
| 216292844 | ADM | 01/24/2022 | - | 1 |
| 621982067 | DGA | 01/05/2022 | - | 1 |
| 073580835 | ASR | 06/24/2019 | 2/10/2021 | 1 |
| 550809698 | PSR | 07/20/2020 | 2/15/2022 | 1 |
| 550551257 | DGA | 12/02/2020 | - | 1 |
| 622946653 | ASR | 01/23/2017 | - | 1 |
| 622946653 | ASR | 01/15/2021 | - | 1 |
| 622946653 | ASR | 11/11/2021 | - | 1 |
| 562417590 | ASR | 02/11/2019 | 2/10/2021 | 1 |
| 586522074 | ASR | 09/30/2021 | - | 1 |
| 572636442 | ASR | 08/10/2012 | - | 1 |
| 572636442 | ASR | 03/24/2014 | - | 1 |
| 572636442 | ASR | 04/10/2014 | - | 1 |
| 572636442 | ASR | 02/22/2016 | - | 1 |
| 604043005 | ASR | 12/13/2021 | - | 1 |
| 554899207 | ASR | 06/22/2022 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 771321708 | ADM | 04/12/2021 | - | 1 |
| 616465270 | DDM | 05/04/2022 | - | 1 |
| 566870746 | ASR | 09/10/2019 | - | 1 |
| 546497547 | PSR | 06/17/2020 | 2/15/2022 | 1 |
| 560476731 | ASR | 05/08/2017 | - | 1 |
| 560476731 | ASR | 06/07/2017 | - | 1 |
| 560476731 | ASR | 05/01/2018 | - | 1 |
| 560476731 | ASR | 01/01/2019 | - | 1 |
| 560476731 | ASR | 02/01/2019 | - | 1 |
| 560476731 | ASR | 03/03/2020 | - | 1 |
| 560476731 | ASR | 02/23/2021 | - | 1 |
| 560476731 | ASR | 08/02/2021 | - | 1 |
| 560476731 | ASR | 10/08/2021 | - | 1 |
| 558796720 | PSR | 06/30/2021 | - | 1 |
| 566827974 | ASR | 05/28/2021 | - | 1 |
| 616770636 | ASR | 01/31/2020 | 2/15/2022 | 1 |
| 470747031 | ASR | 04/06/2020 | 2/15/2022 | 1 |
| 553082452 | ASR | 02/04/2021 | - | 1 |
| 571792817 | ASR | 10/26/2020 | 2/15/2022 | 1 |
| 552438415 | ASR | 05/10/2017 | - | 1 |
| 552438415 | ASR | 06/06/2017 | - | 1 |
| 552438415 | ASR | 05/01/2018 | - | 1 |
| 552438415 | ASR | 02/01/2019 | - | 1 |
| 552438415 | ASR | 02/23/2021 | - | 1 |
| 552438415 | ASR | 04/02/2021 | - | 1 |
| 552438415 | ASR | 04/26/2021 | - | 1 |
| 552438415 | ASR | 06/14/2021 | - | 1 |
| 552438415 | ASR | 07/19/2021 | - | 1 |
| 552438415 | ASR | 10/01/2021 | - | 1 |
| 552438415 | ASR | 10/08/2021 | - | 1 |
| 624163550 | ASR | 11/30/2020 | 12/16/2020 | 1 |
| 569159343 | ASR | 07/08/2020 | - | 1 |
| 564452965 | ASR | 09/16/2008 | - | 1 |
| 564452965 | ASR | 04/21/2012 | - | 1 |
| 564452965 | ASR | 05/10/2013 | - | 1 |
| 564452965 | ASR | 02/07/2022 | - | 1 |
| 140821116 | PSR | 01/20/2021 | - | 1 |
| 613349237 | ADM | 10/28/2019 | 12/23/2020 | 1 |
| 542191993 | ADM | 01/19/2021 | 7/15/2022 | 1 |
| 546748965 | ASR | 11/16/2021 | - | 1 |
| 604862981 | ASR | 03/12/2019 | 2/10/2021 | 1 |
| 564955709 | ASR | 02/02/2022 | - | 1 |
| 159423759 | ASR | 07/29/2019 | 2/15/2022 | 1 |
| 456573800 | PSR | 07/23/2012 | - | 1 |
| 536666855 | PSR | 02/04/2019 | - | 1 |
| 536666855 | PSR | 01/27/2021 | - | 1 |
| 610765246 | ASR | 11/04/2020 | 2/15/2022 | 1 |
| 603453496 | ASR | 12/02/2021 | - | 1 |
| 621256615 | ASR | 07/04/2022 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 767331078 | ASR | 06/27/2019 | 2/10/2021 | 1 |
| 372619609 | ASR | 01/06/2020 | 2/15/2022 | 1 |
| 146608486 | ASR | 05/20/2020 | 2/15/2022 | 1 |
| 086547961 | PSR | 06/26/1999 | - | 1 |
| 086547961 | PSR | 12/01/1999 | - | 1 |
| 086547961 | PAM | 02/01/2016 | - | 1 |
| 556239655 | PSR | 08/29/2008 | - | 1 |
| 556239655 | PSR | 05/19/2017 | - | 1 |
| 590963849 | ASR | 11/06/2019 | 9/24/2020 | 1 |
| 549198562 | ASR | 02/11/2020 | 2/15/2022 | 1 |
| 550698649 | ASR | 06/07/2021 | - | 1 |
| 566763575 | ASR | 03/09/2021 | - | 1 |
| 139687215 | ADM | 01/17/2022 | - | 1 |
| 331332879 | ASR | 08/24/2021 | - | 1 |
| 611054319 | ASR | 07/07/2015 | - | 1 |
| 611054319 | ASR | 03/01/2018 | - | 1 |
| 611054319 | ASR | 10/27/2021 | - | 1 |
| 609787923 | ASR | 03/13/2013 | - | 1 |
| 609787923 | ASR | 01/15/2021 | - | 1 |
| 609787923 | ASR | 10/27/2021 | - | 1 |
| 350645750 | ASR | 01/14/2020 | - | 1 |
| 350645750 | ASR | 01/13/2021 | 11/8/2021 | 1 |
| 350645750 | ASR | 01/13/2021 | - | 1 |
| 350645750 | ASR | 03/04/2022 | - | 1 |
| 350645750 | ASR | 03/16/2022 | - | 1 |
| 551195798 | ASR | 05/04/2022 | - | 1 |
| 770549686 | ASR | 06/04/2020 | 2/15/2022 | 1 |
| 410235932 | ASR | 02/23/2021 | - | 1 |
| 553711536 | ASR | 08/31/2004 | - | 1 |
| 613345822 | ASR | 03/22/2019 | 2/10/2021 | 1 |
| 568936263 | PSR | 12/03/2020 | 2/15/2022 | 1 |
| 357680832 | PSR | 06/14/2021 | 2/17/2022 | 1 |
| 434171247 | ASR | 03/13/2019 | 2/10/2021 | 1 |
| 606250635 | ADM | 06/08/2020 | 12/23/2020 | 1 |
| 622587960 | DGA | 07/16/2021 | - | 1 |
| 809744898 | ASR | 11/11/2019 | 2/15/2022 | 1 |
| 607540396 | ASR | 03/10/2011 | - | 1 |
| 607540396 | ASR | 06/01/2018 | - | 1 |
| 607540396 | ASR | 06/11/2018 | - | 1 |
| 607540396 | ASR | 06/12/2018 | - | 1 |
| 607540396 | ASR | 12/01/2018 | - | 1 |
| 607540396 | ASR | 04/18/2019 | - | 1 |
| 607540396 | ASR | 11/20/2020 | - | 1 |
| 607540396 | ASR | 01/01/2021 | - | 1 |
| 607540396 | ASR | 05/17/2021 | - | 1 |
| 607540396 | ASR | 01/07/2022 | - | 1 |
| 568333511 | ASR | 12/18/2018 | 2/12/2020 | 1 |
| 546456765 | ADM | 08/24/2020 | 6/13/2022 | 1 |
| 610785185 | ASR | 12/28/2018 | 2/12/2020 | 1 |

| | | | | |
|---|---|---|---|---|
| 203610868 | ASR | 02/18/2022 | - | 1 |
| 604802604 | ASR | 03/28/2022 | - | 1 |
| 567295760 | PSR | 10/08/2020 | - | 1 |
| 617664355 | ASR | 09/27/2019 | - | 1 |
| 567174231 | ADM | 11/04/2021 | - | 1 |
| 044325877 | ASR | 06/03/2019 | - | 1 |
| 228027061 | ASR | 07/01/2021 | - | 1 |
| 568779681 | ASR | 05/21/2021 | - | 1 |
| 552838635 | PSR | 01/17/2012 | - | 1 |
| 548131671 | ASR | 08/16/2016 | - | 1 |
| 562554283 | ASR | 04/17/2014 | - | 1 |
| 451614245 | ASR | 02/18/2022 | - | 1 |
| 623543471 | ASR | 05/21/2021 | - | 1 |
| 557452798 | ADM | 03/29/2021 | - | 1 |
| 547555528 | PSR | 08/09/2010 | - | 1 |
| 550150001 | ASR | 12/20/2021 | - | 1 |
| 557690211 | ASR | 03/17/2021 | - | 1 |
| 434111771 | PSR | 02/13/2003 | - | 1 |
| 434111771 | PSR | 05/31/2018 | - | 1 |
| 570156930 | ASR | 04/28/2022 | - | 1 |
| 551772392 | PSR | 12/20/2010 | - | 1 |
| 551772392 | PSR | 05/13/2015 | - | 1 |
| 571490223 | ASR | 07/31/2012 | - | 1 |
| 557756355 | PSR | 11/06/2003 | - | 1 |
| 573570582 | ASR | 09/03/2021 | - | 1 |
| 626966119 | ASR | 07/25/2018 | - | 1 |
| 552414942 | ADM | 04/11/2019 | - | 1 |
| 612016462 | ASR | 11/17/2020 | - | 1 |
| 604404392 | ADM | 07/21/2014 | - | 1 |
| 547631680 | ASR | 01/29/2021 | - | 1 |
| 219396895 | ASR | 06/08/2020 | 2/15/2022 | 1 |
| 572195318 | PSR | 03/29/2021 | - | 1 |
| 176546130 | ASR | 07/31/2019 | 2/10/2021 | 1 |
| 617075982 | ASR | 12/05/2018 | 2/10/2021 | 1 |
| 076683089 | ASR | 07/26/2021 | - | 1 |
| 603050240 | ADM | 02/01/2022 | - | 1 |
| 259770597 | ADM | 02/17/2021 | - | 1 |
| 556472699 | ASR | 01/25/2004 | - | 1 |
| 556472699 | ASR | 02/01/2019 | - | 1 |
| 563199133 | ASR | 07/11/2022 | - | 1 |
| 547578779 | ASR | 04/18/2022 | - | 1 |
| 624644071 | ASR | 04/03/2019 | 2/10/2021 | 1 |
| 560491692 | ASR | 09/13/2021 | - | 1 |
| 554535874 | ASR | 10/14/2014 | - | 1 |
| 269881602 | ASR | 06/24/2020 | 2/15/2022 | 1 |
| 556834023 | ASR | 06/21/2021 | - | 1 |
| 558318702 | PAM | 04/01/2018 | - | 1 |
| 616136201 | ASR | 11/26/2018 | - | 1 |
| 618061422 | ASR | 03/23/2021 | 4/14/2021 | 1 |

| | | | | |
|---|---|---|---|---|
| 613874000 | ASR | 11/04/2020 | 2/15/2022 | 1 |
| 016626591 | ASR | 09/20/2021 - | | 1 |
| 620664122 | ASR | 12/14/2020 | 2/15/2022 | 1 |
| 623502202 | ASR | 10/30/2015 | | 1 |
| 623502202 | ASR | 03/22/2017 - | | 1 |
| 616242216 | DGA | 01/30/2017 - | | 1 |
| 572806279 | DGA | 07/03/2017 - | | 1 |
| 564886350 | ASR | 03/26/2007 - | | 1 |
| 619402393 | ASR | 04/01/2020 - | | 1 |
| 375429183 | ASR | 08/09/2021 - | | 1 |
| 564516458 | PSR | 03/25/2003 - | | 1 |
| 572937792 | ASR | 09/22/2021 - | | 1 |
| 556150756 | ASR | 08/12/2020 | 3/11/2021 | 1 |
| 548473128 | ASR | 11/07/2019 | 9/3/2020 | 1 |
| 553319220 | ADM | 09/09/2021 - | | 1 |
| 428236726 | ASR | 06/15/2021 - | | 1 |
| 557940363 | ASR | 07/18/2022 - | | 1 |
| 625886444 | ASR | 12/31/2019 | 2/10/2021 | 1 |
| 552393647 | PSR | 01/01/2020 - | | 1 |
| 550855874 | ASR | 10/05/2020 | 2/15/2022 | 1 |
| 616070424 | ASR | 01/17/2011 - | | 1 |
| 617902426 | ASR | 06/04/2019 | 2/10/2021 | 1 |
| 554315389 | ASR | 03/11/2019 | 9/5/2019 | 1 |
| 363645455 | DGA | 11/04/2020 - | | 1 |
| 554131629 | ASR | 08/28/2018 - | | 1 |
| 149901743 | ADM | 03/14/2017 - | | 1 |
| 604123468 | ASR | 09/16/2019 - | | 1 |
| 552938486 | ASR | 10/04/2021 - | | 1 |
| 647368370 | ASR | 03/04/2019 | 8/1/2020 | 1 |
| 549111373 | ASR | 02/22/2019 | 2/10/2021 | 1 |
| 506292514 | DGA | 10/01/2013 - | | 1 |
| 605509864 | ASR | 06/16/2015 - | | 1 |
| 159314112 | ASR | 01/04/2019 | 2/10/2021 | 1 |
| 556359593 | ASR | 08/16/2019 | 2/10/2021 | 1 |
| 547191641 | PSR | 01/19/2021 | 4/26/2022 | 1 |
| 561867803 | ASR | 04/28/2021 - | | 1 |
| 378084333 | ASR | 05/10/2019 | 2/10/2021 | 1 |
| 602287156 | ASR | 03/23/2020 | 2/15/2022 | 1 |
| 556791710 | DGA | 07/16/2021 - | | 1 |
| 039457048 | ASR | 02/13/2020 | 2/15/2022 | 1 |
| 293482108 | ADM | 11/13/2008 - | | 1 |
| 558693590 | ASR | 04/18/2022 - | | 1 |
| 562250055 | ASR | 05/09/2022 - | | 1 |
| 622214631 | ASR | 01/03/2022 - | | 1 |
| 551898533 | PSR | 10/03/2008 - | | 1 |
| 551898533 | PSR | 09/22/2020 - | | 1 |
| 569454051 | ASR | 08/05/2019 | 2/10/2021 | 1 |
| 530812045 | ASR | 02/23/2022 - | | 1 |
| 563974256 | ASR | 07/08/2021 - | | 1 |

| | | | | |
|---|---|---|---|---|
| 068544796 | ADM | 09/22/2021 | - | 1 |
| 624035306 | ASR | 05/24/2021 | - | 1 |
| 558516110 | PSR | 12/28/2021 | - | 1 |
| 362721143 | ASR | 05/19/2020 | 2/15/2022 | 1 |
| 362721143 | ASR | 05/17/2021 | 2/15/2022 | 1 |
| 614604480 | ASR | 12/28/2018 | 2/10/2021 | 1 |
| 438945730 | PSR | 10/20/2016 | - | 1 |
| 555963016 | DDM | 11/01/2014 | - | 1 |
| 612486554 | ASR | 12/03/2018 | 2/12/2020 | 1 |
| 569584858 | ASR | 03/13/2020 | 2/15/2022 | 1 |
| 552862386 | ASR | 02/01/2022 | - | 1 |
| 550557959 | ASR | 08/12/2020 | 2/15/2022 | 1 |
| 570199022 | ASR | 02/03/2020 | 2/15/2022 | 1 |
| 372782366 | ASR | 12/26/2019 | 2/10/2021 | 1 |
| 564933969 | ASR | 12/28/2018 | 2/12/2020 | 1 |
| 564933969 | ASR | 03/24/2020 | 2/15/2022 | 1 |
| 570893314 | ASR | 04/08/2021 | - | 1 |
| 279489139 | ASR | 05/10/2011 | - | 1 |
| 279489139 | ASR | 03/01/2016 | - | 1 |
| 279489139 | ASR | 11/01/2016 | - | 1 |
| 279489139 | ASR | 09/26/2017 | - | 1 |
| 279489139 | ASR | 02/12/2018 | - | 1 |
| 279489139 | ASR | 08/13/2018 | - | 1 |
| 279489139 | ASR | 09/24/2018 | - | 1 |
| 279489139 | ASR | 01/04/2021 | - | 1 |
| 566119702 | PSR | 02/22/2010 | - | 1 |
| 385445021 | ASR | 11/09/2020 | 2/15/2022 | 1 |
| 621613286 | ASR | 08/18/2020 | 2/15/2022 | 1 |
| 547080172 | ASR | 12/18/2019 | 2/10/2021 | 1 |
| 602234294 | ASR | 09/28/2015 | - | 1 |
| 602234294 | ASR | 02/22/2018 | - | 1 |
| 570435708 | ASR | 04/10/2019 | - | 1 |
| 563710438 | ASR | 10/08/2020 | - | 1 |
| 567815902 | ASR | 05/06/2021 | 5/2/2022 | 1 |
| 611387518 | ASR | 06/29/2022 | - | 1 |
| 569912783 | ADM | 04/01/2013 | - | 1 |
| 616567491 | ASR | 10/26/2015 | - | 1 |
| 616567491 | ASR | 03/08/2017 | - | 1 |
| 616567491 | ASR | 12/01/2017 | - | 1 |
| 560674470 | ASR | 12/17/2020 | - | 1 |
| 605064457 | ASR | 04/22/2020 | 9/24/2020 | 1 |
| 613749307 | PSR | 02/11/2022 | - | 1 |
| 319826699 | ASR | 08/31/2020 | 9/24/2020 | 1 |
| 314686964 | ASR | 07/24/2017 | - | 1 |
| 314686964 | ASR | 08/01/2018 | - | 1 |
| 507667974 | ASR | 11/02/2007 | - | 1 |
| 507667974 | ASR | 07/10/2014 | - | 1 |
| 607706694 | ASR | 08/18/2020 | - | 1 |
| 616223084 | ASR | 06/04/2021 | - | 1 |

| 545792934 | PAM | 01/11/2021 | - | 1 |
|---|---|---|---|---|
| 616066911 | ASR | 04/16/2021 | - | 1 |
| 338561523 | ASR | 04/04/2016 | - | 1 |
| 542257014 | ASR | 11/21/2019 | 2/10/2021 | 1 |
| 622842398 | ASR | 04/20/2021 | - | 1 |
| 550439414 | ADM | 07/12/2021 | - | 1 |
| 616058873 | DGA | 03/13/2019 | - | 1 |
| 504788738 | DGA | 01/22/2008 | - | 1 |
| 047761001 | ASR | 03/12/2021 | - | 1 |
| 552751764 | PSR | 12/18/2019 | 12/9/2021 | 1 |
| 567478521 | ASR | 03/25/2019 | 2/10/2021 | 1 |
| 612905992 | ADM | 04/13/2021 | - | 1 |
| 313724315 | ASR | 07/06/2021 | - | 1 |
| 559801752 | ASR | 02/27/2009 | - | 1 |
| 559801752 | ASR | 10/24/2011 | - | 1 |
| 559801752 | ASR | 05/17/2021 | - | 1 |
| 785892460 | ASR | 01/13/2020 | 2/15/2022 | 1 |
| 339465934 | ASR | 08/28/2018 | - | 1 |
| 571926625 | ASR | 01/03/2022 | - | 1 |
| 540414853 | PSR | 04/01/2013 | - | 1 |
| 490940448 | ASR | 04/28/2022 | - | 1 |
| 550936098 | ADM | 11/02/2020 | - | 1 |
| 552060474 | ASR | 12/14/2018 | 2/12/2020 | 1 |
| 147708148 | ADM | 02/22/2021 | - | 1 |
| 573194986 | ASR | 07/27/2021 | - | 1 |
| 573194986 | ASR | 09/22/2021 | - | 1 |
| 568539103 | ASR | 09/03/2021 | - | 1 |
| 568790277 | ASR | 03/06/2019 | 2/10/2021 | 1 |
| 571634529 | PSR | 04/01/2013 | - | 1 |
| 612013507 | PAM | 01/21/2021 | - | 1 |
| 604540533 | ADM | 12/29/2020 | - | 1 |
| 334484249 | ASR | 04/19/2021 | - | 1 |
| 550536604 | ASR | 02/23/2021 | - | 1 |
| 559774396 | ASR | 11/12/2020 | - | 1 |
| 570699405 | ASR | 04/27/2020 | 2/15/2022 | 1 |
| 563728084 | ASR | 03/26/2019 | 5/3/2019 | 1 |
| 566066216 | ASR | 07/24/2019 | 2/15/2022 | 1 |
| 423497700 | ASR | 06/11/2021 | - | 1 |
| 548479675 | PSR | 07/10/2019 | - | 1 |
| 571553233 | ASR | 10/04/2017 | - | 1 |
| 548950321 | ASR | 10/14/2019 | 2/15/2022 | 1 |
| 119687159 | ASR | 12/18/2019 | 7/25/2019 | 1 |
| 603864381 | ASR | 04/11/2019 | 9/25/2019 | 1 |
| 616061597 | ASR | 03/29/2019 | 2/15/2022 | 1 |
| 612522980 | ASR | 08/11/2021 | - | 1 |
| 564518446 | DGA | 10/22/2020 | - | 1 |
| 281825914 | ASR | 04/04/2016 | - | 1 |
| 281825914 | ASR | 09/25/2017 | - | 1 |
| 281825914 | ASR | 01/31/2018 | - | 1 |

| 281825914 | ASR | 02/12/2018 | - | 1 |
| 281825914 | ASR | 03/12/2018 | - | 1 |
| 281825914 | ASR | 01/23/2019 | 4/15/2019 | 1 |
| 281825914 | ASR | 01/23/2019 | - | 1 |
| 281825914 | ASR | 03/09/2020 | - | 1 |
| 281825914 | ASR | 06/08/2020 | - | 1 |
| 281825914 | ASR | 11/04/2020 | - | 1 |
| 281825914 | ASR | 11/09/2020 | - | 1 |
| 281825914 | ASR | 06/01/2021 | 1/20/2022 | 1 |
| 625026087 | ADM | 06/05/2020 | 6/13/2022 | 1 |
| 538740293 | PSR | 10/07/2019 | 2/10/2021 | 1 |
| 538740293 | PSR | 05/11/2021 | - | 1 |
| 622701264 | ASR | 12/03/2020 | - | 1 |
| 625364794 | ASR | 07/17/2020 | 2/15/2022 | 1 |
| 126979536 | ASR | 12/26/2019 | 2/10/2021 | 1 |
| 573952060 | ASR | 03/17/2021 | 2/15/2022 | 1 |
| 397130352 | DGA | 05/04/2020 | 8/18/2020 | 1 |
| 555151713 | PSR | 12/18/2019 | 2/15/2022 | 1 |
| 568741258 | PSM | 02/17/2020 | - | 1 |
| 099721754 | DGA | 02/10/2020 | 4/17/2020 | 1 |
| 542337601 | ASR | 01/31/2022 | - | 1 |
| 567862973 | DGA | 10/01/2008 | - | 1 |
| 544490799 | PSR | 03/05/2020 | 2/15/2022 | 1 |
| 152825988 | ASR | 03/10/2020 | - | 1 |
| 411022114 | ASR | 08/11/2014 | - | 1 |
| 615200470 | ASR | 09/17/2012 | - | 1 |
| 602324179 | ASR | 08/02/2021 | - | 1 |
| 546179282 | PSR | 01/19/2011 | - | 1 |
| 558752904 | ASR | 02/12/2020 | 2/15/2022 | 1 |
| 557687132 | ASR | 08/09/2004 | - | 1 |
| 557687132 | ASR | 11/01/2010 | - | 1 |
| 554235941 | ADM | 01/25/2021 | 11/18/2021 | 1 |
| 563290185 | ASR | 08/04/2020 | 2/15/2022 | 1 |
| 569996299 | ASR | 04/04/2022 | - | 1 |
| 616966908 | ASR | 06/23/2020 | - | 1 |
| 559712495 | PSR | 08/26/2021 | - | 1 |
| 546752115 | ADM | 04/01/2019 | - | 1 |
| 571599264 | ASR | 06/15/2020 | 2/15/2022 | 1 |
| 133587965 | ASR | 08/30/2021 | 1/19/2022 | 1 |
| 133587965 | ASR | 03/07/2022 | - | 1 |
| 624527209 | ASR | 10/18/2019 | 2/10/2021 | 1 |
| 624527209 | PSR | 10/05/2021 | - | 1 |
| 204629648 | ASR | 03/24/2020 | 2/15/2022 | 1 |
| 093476952 | ASR | 03/29/2021 | - | 1 |
| 729188515 | ASR | 10/05/2018 | - | 1 |
| 609405118 | ASR | 10/14/2019 | 9/3/2020 | 1 |
| 561819197 | ASR | 03/24/2021 | - | 1 |
| 547749121 | ASR | 03/23/2021 | - | 1 |
| 546733043 | DGA | 06/06/2014 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 618073232 | ASR | 02/03/2020 | 2/15/2022 | 1 |
| 603047975 | ASR | 04/01/2021 - | | 1 |
| 609206982 | ASR | 05/11/2005 - | | 1 |
| 612114621 | ASR | 07/08/2022 - | | 1 |
| 557452672 | ASR | 05/08/2019 | 2/10/2021 | 1 |
| 557278550 | ASR | 08/13/2020 - | | 1 |
| 603428737 | ASR | 05/25/2021 - | | 1 |
| 605428737 | ASR | 01/31/2019 | 2/10/2021 | 1 |
| 743063987 | ASR | 06/27/2019 | 2/10/2021 | 1 |
| 567159047 | ASR | 12/07/2021 - | | 1 |
| 603015383 | ASR | 02/05/2019 | 2/10/2021 | 1 |
| 603015383 | PSR | 03/29/2021 - | | 1 |
| 237159322 | ASR | 03/21/2019 | 2/10/2021 | 1 |
| 554551500 | ASR | 03/12/2021 - | | 1 |
| 373135548 | PSR | 10/29/2021 - | | 1 |
| 620135191 | ASR | 09/07/2021 - | | 1 |
| 549650555 | ASR | 06/16/2021 | 5/26/2022 | 1 |
| 515460173 | ASR | 04/27/2018 - | | 1 |
| 515460173 | ASR | 08/20/2019 - | | 1 |
| 624836745 | ASR | 01/13/2020 | 2/15/2022 | 1 |
| 541516707 | ASR | 10/14/2021 - | | 1 |
| 211761828 | ADM | 05/03/2021 - | | 1 |
| 603333436 | PSR | 03/25/2019 | 4/11/2019 | 1 |
| 148562670 | PSR | 03/28/2019 | 2/10/2021 | 1 |
| 601876004 | ASR | 04/15/2020 | 11/18/2021 | 1 |
| 563564643 | PSR | 02/11/2011 - | | 1 |
| 563564643 | PSR | 03/22/2022 - | | 1 |
| 118322771 | PSR | 06/26/1999 - | | 1 |
| 558616117 | ADM | 07/26/2021 - | | 1 |
| 616705436 | ASR | 11/22/2021 - | | 1 |
| 505069594 | ASR | 03/23/2020 | 11/18/2021 | 1 |
| 565817493 | ASR | 10/27/2020 | 2/15/2022 | 1 |
| 604064717 | ASR | 10/01/2019 | 2/10/2021 | 1 |
| 604064717 | ASR | 10/25/2021 - | | 1 |
| 555766577 | DGA | 06/01/2004 - | | 1 |
| 007749795 | ASR | 02/26/2019 - | | 1 |
| 525135292 | DGA | 06/14/2021 - | | 1 |
| 605655224 | ASR | 02/22/2022 - | | 1 |
| 210401010 | ASR | 11/27/2018 - | | 1 |
| 233136822 | ASR | 03/12/2021 - | | 1 |
| 620466460 | ASR | 03/14/2019 | 2/10/2021 | 1 |
| 878281432 | ASR | 04/12/2022 - | | 1 |
| 612069697 | ASR | 01/02/2019 | 2/10/2021 | 1 |
| 572651734 | ASR | 01/14/2022 - | | 1 |
| 568154710 | ADM | 09/09/2021 - | | 1 |
| 155688893 | ASR | 12/26/2018 | 2/12/2020 | 1 |
| 451669303 | ASR | 06/09/2010 - | | 1 |
| 451669303 | ASR | 10/01/2015 - | | 1 |
| 451669303 | ASR | 02/01/2017 - | | 1 |

| | | | | |
|---|---|---|---|---|
| 451669303 | ASR | 05/01/2017 | - | 1 |
| 451669303 | ASR | 09/01/2017 | - | 1 |
| 769824774 | ASR | 06/07/2021 | - | 1 |
| 626743336 | ASR | 07/30/2021 | - | 1 |
| 439805429 | ASR | 11/07/2014 | - | 1 |
| 538689208 | ASR | 03/04/2002 | - | 1 |
| 559311714 | ASR | 06/09/2021 | - | 1 |
| 567535799 | ASR | 03/31/2021 | - | 1 |
| 510665197 | ASR | 02/19/2021 | - | 1 |
| 547274882 | ASR | 03/30/2020 | - | 1 |
| 528569762 | ASR | 06/26/1999 | - | 1 |
| 555392218 | ASR | 06/26/2017 | - | 1 |
| 608462636 | ASR | 07/20/2022 | - | 1 |
| 558542000 | ASR | 01/18/2019 | 2/10/2021 | 1 |
| 550825700 | ASR | 01/27/2021 | - | 1 |
| 559253982 | ASR | 06/13/2016 | - | 1 |
| 564172185 | ASR | 01/18/2021 | - | 1 |
| 558438794 | ASR | 09/01/2020 | - | 1 |
| 604050965 | ASR | 04/09/2019 | 2/10/2021 | 1 |
| 251277021 | ASR | 01/21/2019 | 2/10/2021 | 1 |
| 554655163 | PSR | 01/11/2017 | - | 1 |
| 554655163 | PSR | 02/03/2020 | 10/5/2021 | 1 |
| 547133032 | ASR | 12/17/2010 | - | 1 |
| 547133032 | ASR | 01/01/2014 | - | 1 |
| 547133032 | ASR | 01/10/2014 | - | 1 |
| 547133032 | ASR | 02/01/2014 | - | 1 |
| 547133032 | ASR | 05/06/2015 | - | 1 |
| 547133032 | ASR | 10/07/2015 | - | 1 |
| 547133032 | ASR | 01/19/2016 | - | 1 |
| 547133032 | ASR | 02/09/2016 | - | 1 |
| 547133032 | ASR | 07/01/2017 | - | 1 |
| 547133032 | ASR | 10/04/2017 | - | 1 |
| 547133032 | ASR | 08/10/2018 | - | 1 |
| 547133032 | ASR | 11/07/2018 | - | 1 |
| 547133032 | ASR | 05/01/2019 | - | 1 |
| 547133032 | ASR | 05/09/2019 | - | 1 |
| 547133032 | ASR | 03/24/2020 | - | 1 |
| 547133032 | ASR | 11/23/2020 | - | 1 |
| 547133032 | ASR | 05/17/2021 | - | 1 |
| 547133032 | ASR | 06/11/2021 | - | 1 |
| 547133032 | ASR | 07/06/2021 | - | 1 |
| 547133032 | ASR | 09/20/2021 | - | 1 |
| 547133032 | ASR | 10/18/2021 | - | 1 |
| 547133032 | ASR | 11/29/2021 | - | 1 |
| 547133032 | ASR | 01/14/2022 | - | 1 |
| 547133032 | ASR | 07/19/2022 | - | 1 |
| 566830173 | ASR | 02/11/2019 | - | 1 |
| 625627735 | ASR | 03/12/2019 | 2/10/2021 | 1 |
| 625169615 | PSR | 07/18/2007 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 128584731 | PSR | 01/08/2019 | 2/10/2021 | 1 |
| 680327872 | ASR | 10/23/2020 | 2/15/2022 | 1 |
| 585638431 | ASR | 03/15/2018 | - | 1 |
| 585638431 | ASR | 01/22/2021 | 11/8/2021 | 1 |
| 585638431 | ASR | 02/19/2021 | - | 1 |
| 585638431 | ASR | 02/01/2022 | - | 1 |
| 585638431 | ASR | 02/07/2022 | - | 1 |
| 563290020 | ASR | 09/03/2021 | - | 1 |
| 557968770 | ASR | 03/16/2020 | 4/13/2020 | 1 |
| 345987084 | ASR | 01/02/2020 | 2/15/2022 | 1 |
| 026548135 | PSR | 06/15/2020 | - | 1 |
| 569738540 | ADM | 02/28/2019 | 6/24/2019 | 1 |
| 603012423 | ADM | 11/03/2020 | - | 1 |
| 585438647 | ASR | 11/04/2014 | - | 1 |
| 602733114 | PSR | 10/09/2017 | - | 1 |
| 671406308 | ASR | 04/13/2022 | - | 1 |
| 566841407 | ADM | 04/29/2019 | - | 1 |
| 148935450 | PSR | 04/30/2020 | 2/15/2022 | 1 |
| 453559265 | DGA | 05/02/2022 | - | 1 |
| 586587543 | PSR | 02/15/2022 | 3/22/2022 | 1 |
| 586504519 | ASR | 02/25/2019 | 2/10/2021 | 1 |
| 561929874 | ASR | 03/15/2019 | 2/10/2021 | 1 |
| 549435599 | ASR | 02/18/2021 | - | 1 |
| 614882839 | ASR | 04/19/2021 | - | 1 |
| 548069268 | DGA | 07/02/2018 | - | 1 |
| 563356402 | ASR | 02/10/2020 | - | 1 |
| 614737902 | PSR | 12/20/2021 | - | 1 |
| 062387075 | ASR | 01/06/2020 | 9/24/2020 | 1 |
| 131641959 | ASR | 03/20/2015 | - | 1 |
| 131641959 | ASR | 11/12/2018 | - | 1 |
| 131641959 | ASR | 04/15/2020 | - | 1 |
| 131641959 | ASR | 04/22/2020 | - | 1 |
| 131641959 | ASR | 11/10/2021 | - | 1 |
| 131641959 | ASR | 05/03/2022 | - | 1 |
| 377085274 | PSR | 01/26/2021 | - | 1 |
| 523217985 | ASR | 03/19/2019 | - | 1 |
| 617621980 | ASR | 02/19/2021 | - | 1 |
| 164822473 | ADM | 07/11/2022 | - | 1 |
| 603144563 | ASR | 03/30/2020 | 2/15/2022 | 1 |
| 617987193 | ASR | 07/30/2021 | 9/8/2021 | 1 |
| 575023797 | ASR | 12/02/2019 | 9/24/2020 | 1 |
| 573885791 | DGA | 05/05/2020 | 7/8/2020 | 1 |
| 608103196 | ASR | 01/30/2020 | 2/15/2022 | 1 |
| 284644249 | ASR | 10/01/2019 | 2/15/2022 | 1 |
| 360464801 | ASR | 12/16/2019 | 9/24/2020 | 1 |
| 570294391 | ASR | 03/07/2022 | - | 1 |
| 553944158 | ASR | 02/04/2019 | 1/30/2020 | 1 |
| 553944158 | ASR | 04/19/2021 | - | 1 |
| 642093074 | ASR | 08/29/2019 | 2/10/2021 | 1 |

| 622149612 | ASR | 02/15/2017 | - | 1 |
|---|---|---|---|---|
| 622149612 | ASR | 08/12/2019 | - | 1 |
| 622149612 | ASR | 04/27/2020 | - | 1 |
| 622149612 | ASR | 08/20/2020 | - | 1 |
| 622149612 | ASR | 05/17/2021 | - | 1 |
| 619369546 | ASR | 03/06/2020 | 4/22/2021 | 1 |
| 556417617 | ASR | 05/21/2021 | - | 1 |
| 625336140 | PSR | 10/27/2021 | - | 1 |
| 314820888 | ASR | 02/03/2020 | 2/15/2022 | 1 |
| 553573317 | DGA | 01/03/2017 | - | 1 |
| 555972577 | ASR | 06/10/2022 | - | 1 |
| 624181996 | ASR | 05/12/2020 | 9/30/2021 | 1 |
| 603281534 | ASR | 07/23/2021 | - | 1 |
| 472068353 | ASR | 06/07/2021 | - | 1 |
| 567258822 | ASR | 11/12/2021 | - | 1 |
| 020387502 | ASR | 03/25/2019 | 8/1/2020 | 1 |
| 611019111 | ASR | 03/11/2019 | 2/10/2021 | 1 |
| 553983175 | ASR | 06/18/2019 | 2/10/2021 | 1 |
| 616566956 | PSR | 03/28/2022 | - | 1 |
| 547069966 | PSR | 08/04/2021 | - | 1 |
| 310029157 | ASR | 01/10/2020 | 2/15/2022 | 1 |
| 568492440 | ADM | 11/18/2019 | - | 1 |
| 621946887 | ASR | 03/04/2021 | - | 1 |
| 564825737 | ADM | 01/25/2021 | - | 1 |
| 549430377 | DGA | 08/05/2019 | 10/21/2019 | 1 |
| 619018333 | ASR | 09/27/2019 | 2/10/2021 | 1 |
| 568876265 | ASR | 06/01/2020 | 2/15/2022 | 1 |
| 220722401 | ASR | 08/21/2001 | - | 1 |
| 609813321 | ASR | 09/21/2020 | 2/15/2022 | 1 |
| 530968830 | ADM | 03/02/2020 | - | 1 |
| 736082503 | ASR | 12/03/2020 | - | 1 |
| 606703989 | ASR | 02/05/2021 | - | 1 |
| 553419031 | ASR | 08/07/2020 | 2/15/2022 | 1 |
| 555135100 | DDM | 02/04/2015 | - | 1 |
| 571336400 | ADM | 02/18/2019 | - | 1 |
| 570698648 | ASR | 02/26/2019 | 2/10/2021 | 1 |
| 625449547 | DGA | 07/01/2019 | - | 1 |
| 550416212 | ASR | 11/20/2020 | 2/15/2022 | 1 |
| 605709955 | ADM | 04/12/2021 | - | 1 |
| 614171354 | ASR | 11/04/2020 | 2/15/2022 | 1 |
| 613641786 | ASR | 12/10/2019 | - | 1 |
| 613641786 | ASR | 08/09/2021 | 8/13/2021 | 1 |
| 613641786 | ASR | 01/10/2022 | - | 1 |
| 625692204 | ADM | 09/17/2020 | - | 1 |
| 559491613 | ASR | 02/10/2005 | - | 1 |
| 559491613 | ASR | 08/07/2010 | - | 1 |
| 559491613 | ASR | 11/01/2021 | - | 1 |
| 559491613 | ASR | 11/16/2021 | - | 1 |
| 545472458 | DGA | 05/11/2020 | 11/4/2020 | 1 |

| 606680373 | ASR | 07/01/2019 | - | | 1 |
| 553577664 | ASR | 12/02/2019 | 9/24/2020 | 1 |
| 572572143 | ASR | 12/21/2020 | 12/31/2020 | 1 |
| 550597874 | PSR | 11/08/2018 | - | | 1 |
| 558782434 | PSR | 06/26/1999 | - | | 1 |
| 665236469 | ASR | 08/29/2019 | 2/10/2021 | 1 |
| 586328358 | ASR | 11/13/2008 | - | | 1 |
| 586328358 | ASR | 02/01/2012 | - | | 1 |
| 586328358 | ASR | 10/07/2014 | - | | 1 |
| 201587684 | ASR | 02/27/2019 | 2/10/2021 | 1 |
| 535191850 | ADM | 12/12/2018 | 4/1/2021 | 1 |
| 563595210 | ASR | 04/04/2022 | - | | 1 |
| 561779115 | ASR | 07/01/2019 | - | | 1 |
| 554256407 | ADM | 01/22/2007 | - | | 1 |
| 226925731 | ASR | 09/14/2021 | - | | 1 |
| 547412575 | ASR | 07/13/2022 | - | | 1 |
| 511176426 | ASR | 05/17/2021 | - | | 1 |
| 626280224 | ASR | 12/11/2020 | 1/21/2021 | 1 |
| 563631626 | ASR | 07/22/2019 | 2/15/2022 | 1 |
| 565795184 | ASR | 09/03/2021 | - | | 1 |
| 412356733 | ASR | 01/22/2020 | 2/15/2022 | 1 |
| 614783816 | PSR | 11/04/2019 | 2/10/2021 | 1 |
| 568478849 | ASR | 03/19/2020 | 2/15/2022 | 1 |
| 621279499 | ASR | 11/10/2021 | - | | 1 |
| 545993598 | ASR | 11/09/2020 | 2/15/2022 | 1 |
| 625386565 | ASR | 05/25/2021 | - | | 1 |
| 467373271 | ASR | 09/26/2017 | - | | 1 |
| 053602705 | ASR | 09/27/2019 | 2/10/2021 | 1 |
| 617600195 | PSR | 02/25/2014 | - | | 1 |
| 617600195 | PSR | 11/14/2016 | - | | 1 |
| 260333055 | DGA | 05/13/2021 | 4/28/2022 | 1 |
| 569235688 | PSR | 04/29/2014 | - | | 1 |
| 545066162 | PAM | 01/11/2022 | - | | 1 |
| 620086974 | DGA | 08/18/2020 | 3/12/2021 | 1 |
| 551513446 | ASR | 01/20/2021 | - | | 1 |
| 571156728 | ASR | 12/03/2021 | - | | 1 |
| 621322752 | ASR | 02/10/2021 | - | | 1 |
| 561865115 | ASR | 12/16/2019 | 9/24/2020 | 1 |
| 558513164 | PSR | 05/07/2020 | 2/15/2022 | 1 |
| 562133852 | ASR | 12/03/2020 | 2/15/2022 | 1 |
| 120761830 | ASR | 09/14/2015 | - | | 1 |
| 568886366 | ASR | 11/04/2015 | - | | 1 |
| 604031315 | ASR | 01/31/2020 | 9/3/2020 | 1 |
| 616279735 | ASR | 02/18/2021 | - | | 1 |
| 616279735 | ASR | 03/25/2021 | - | | 1 |
| 535272123 | DGA | 11/18/2019 | - | | 1 |
| 559310219 | ASR | 06/08/2017 | - | | 1 |
| 586869548 | ASR | 11/08/2021 | 6/23/2022 | 1 |
| 372134452 | ASR | 10/29/2020 | 2/15/2022 | 1 |

| | | | | |
|---|---|---|---|---|
| 570767168 | ASR | 03/31/2000 | - | 1 |
| 561047909 | DGA | 01/03/2022 | - | 1 |
| 526088786 | ASR | 10/04/2021 | - | 1 |
| 401290188 | ASR | 11/17/2020 | 7/22/2022 | 1 |
| 327081891 | ASR | 11/17/2020 | 2/15/2022 | 1 |
| 563192564 | ASR | 03/07/2022 | - | 1 |
| 552458003 | ASR | 12/19/2016 | - | 1 |
| 552458003 | DDM | 04/06/2018 | - | 1 |
| 563802919 | ASR | 04/30/2007 | - | 1 |
| 563802919 | ASR | 06/04/2013 | - | 1 |
| 563802919 | ASR | 01/01/2014 | - | 1 |
| 563802919 | ASR | 01/26/2014 | - | 1 |
| 563802919 | ASR | 02/01/2016 | - | 1 |
| 563802919 | ASR | 12/19/2016 | - | 1 |
| 563802919 | ASR | 07/01/2017 | - | 1 |
| 563802919 | ASR | 08/11/2017 | - | 1 |
| 563802919 | ASR | 02/15/2018 | - | 1 |
| 563802919 | ASR | 08/22/2018 | - | 1 |
| 563802919 | ASR | 04/15/2020 | - | 1 |
| 563802919 | ASR | 05/17/2021 | - | 1 |
| 617667068 | ASR | 05/28/2019 | 2/10/2021 | 1 |
| 573474559 | ASR | 09/03/2021 | - | 1 |
| 140643206 | ASR | 05/10/2017 | - | 1 |
| 618057356 | ASR | 03/09/2012 | - | 1 |
| 618057356 | ASR | 06/10/2016 | - | 1 |
| 618057356 | ASR | 10/01/2017 | - | 1 |
| 618057356 | ASR | 05/21/2020 | - | 1 |
| 618057356 | ASR | 11/19/2020 | 11/20/2020 | 1 |
| 618057356 | ASR | 11/19/2020 | - | 1 |
| 571715834 | ASR | 02/07/2022 | - | 1 |
| 558999374 | ASR | 12/26/2019 | 2/10/2021 | 1 |
| 260063780 | ASR | 12/28/2018 | 2/12/2020 | 1 |
| 557393858 | PSR | 01/31/2022 | - | 1 |
| 563275705 | ASR | 09/12/2007 | - | 1 |
| 558981637 | ASR | 10/05/2020 | 2/15/2022 | 1 |
| 489583166 | PSR | 06/29/2015 | - | 1 |
| 489583166 | PSR | 09/11/2018 | - | 1 |
| 489583166 | PSR | 03/11/2020 | - | 1 |
| 462890425 | ASR | 02/03/2021 | - | 1 |
| 462890425 | ASR | 02/16/2021 | - | 1 |
| 562471673 | ASR | 12/26/2019 | 9/24/2020 | 1 |
| 527818285 | PSR | 12/05/2019 | 9/3/2020 | 1 |
| 550116484 | ADM | 11/01/2018 | - | 1 |
| 608650178 | ASR | 03/28/2022 | - | 1 |
| 558732495 | ASR | 01/25/2019 | 2/10/2021 | 1 |
| 384769723 | ASR | 11/12/2020 | - | 1 |
| 585265191 | PSR | 01/18/2002 | - | 1 |
| 567889054 | ASR | 12/13/2018 | 12/14/2018 | 1 |
| 561457765 | PSR | 06/25/2021 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 563395161 | ASR | 11/04/2020 | 2/15/2022 | 1 |
| 339728485 | PSR | 10/15/2021 - | | 1 |
| 545946418 | ASR | 01/24/2020 | 2/15/2022 | 1 |
| 562690872 | PAM | 08/19/2019 - | | 1 |
| 104583621 | ASR | 04/29/2019 | 2/10/2021 | 1 |
| 551996925 | ASR | 09/22/2021 - | | 1 |
| 622709464 | ASR | 10/08/2019 | 2/10/2021 | 1 |
| 612260718 | ASR | 01/13/2020 - | | 1 |
| 612260718 | ASR | 03/02/2020 - | | 1 |
| 572373880 | PSR | 05/27/2022 - | | 1 |
| 564689679 | ASR | 07/27/2018 - | | 1 |
| 572271728 | ASR | 11/15/2019 | 2/10/2021 | 1 |
| 567065308 | PSR | 03/01/2022 - | | 1 |
| 562699531 | ASR | 01/18/2016 - | | 1 |
| 552292247 | ASR | 06/26/2020 | 9/14/2021 | 1 |
| 554432548 | ASR | 03/30/2020 | 9/3/2020 | 1 |
| 534755653 | ASR | 08/25/2020 | 2/15/2022 | 1 |
| 622804850 | ASR | 10/18/2017 - | | 1 |
| 622804850 | ASR | 11/12/2018 - | | 1 |
| 622804850 | ASR | 08/01/2019 - | | 1 |
| 622804850 | ASR | 03/23/2020 - | | 1 |
| 622804850 | ASR | 04/28/2020 - | | 1 |
| 622804850 | ASR | 05/29/2020 - | | 1 |
| 622804850 | ASR | 02/16/2021 - | | 1 |
| 622804850 | ASR | 03/03/2021 - | | 1 |
| 622804850 | ASR | 05/17/2021 | 5/27/2021 | 1 |
| 622804850 | ASR | 05/17/2021 - | | 1 |
| 622804850 | ASR | 06/14/2021 - | | 1 |
| 622804850 | ASR | 08/02/2021 - | | 1 |
| 622804850 | ASR | 10/08/2021 - | | 1 |
| 614368303 | ASR | 04/11/2019 | 2/10/2021 | 1 |
| 547538184 | ASR | 01/23/2001 - | | 1 |
| 547538184 | ASR | 04/21/2008 - | | 1 |
| 547538184 | ASR | 06/24/2013 - | | 1 |
| 547538184 | ASR | 11/12/2018 - | | 1 |
| 547538184 | ASR | 08/01/2019 - | | 1 |
| 547538184 | ASR | 04/14/2020 - | | 1 |
| 547538184 | ASR | 08/06/2021 - | | 1 |
| 547538184 | ASR | 04/13/2022 - | | 1 |
| 618404477 | ASR | 04/12/2021 | 5/25/2021 | 1 |
| 326541456 | ASR | 09/03/2021 - | | 1 |
| 551741354 | ASR | 09/01/2003 - | | 1 |
| 551741354 | ASR | 09/01/2010 - | | 1 |
| 551741354 | ASR | 09/30/2010 - | | 1 |
| 551741354 | ASR | 10/01/2010 - | | 1 |
| 551741354 | ASR | 10/12/2010 - | | 1 |
| 551741354 | ASR | 11/11/2010 - | | 1 |
| 566335284 | ADM | 08/27/2018 - | | 1 |
| 549863262 | ASR | 12/23/2020 - | | 1 |

| | | | | |
|---|---|---|---|---|
| 549863262 | ASR | 01/18/2022 | - | 1 |
| 551721406 | ASR | 01/21/2019 | 2/10/2021 | 1 |
| 345403589 | ASR | 10/23/2020 | - | 1 |
| 462960521 | ASR | 03/15/2001 | - | 1 |
| 462960521 | ASR | 04/01/2011 | - | 1 |
| 462960521 | ASR | 09/20/2011 | - | 1 |
| 462960521 | ASR | 09/26/2011 | - | 1 |
| 462960521 | ASR | 01/01/2014 | - | 1 |
| 462960521 | ASR | 05/01/2017 | - | 1 |
| 462960521 | ASR | 03/01/2018 | - | 1 |
| 462960521 | ASR | 01/04/2019 | - | 1 |
| 462960521 | ASR | 05/15/2020 | - | 1 |
| 462960521 | ASR | 05/17/2021 | - | 1 |
| 462960521 | ASR | 06/20/2022 | - | 1 |
| 385671592 | ASR | 08/31/2021 | - | 1 |
| 615212731 | ASR | 01/29/2020 | 9/3/2020 | 1 |
| 611800094 | ADM | 06/14/2021 | 12/17/2021 | 1 |
| 619826718 | ASR | 02/05/2019 | 2/10/2021 | 1 |
| 571572261 | ASR | 01/03/2019 | 2/10/2021 | 1 |
| 603640286 | PSR | 11/23/2020 | 2/15/2022 | 1 |
| 526435352 | ASR | 09/22/2021 | - | 1 |
| 606327086 | ASR | 09/24/2019 | - | 1 |
| 550133246 | PSR | 11/06/2013 | - | 1 |
| 561618237 | ASR | 11/17/2017 | - | 1 |
| 561618237 | ASR | 03/27/2020 | - | 1 |
| 561618237 | ASR | 04/02/2021 | - | 1 |
| 561618237 | ASR | 06/14/2021 | - | 1 |
| 561618237 | ASR | 10/29/2021 | - | 1 |
| 621039919 | ASR | 09/25/2018 | - | 1 |
| 620585601 | ASR | 02/14/2019 | 10/3/2019 | 1 |
| 614730956 | ASR | 07/18/2022 | - | 1 |
| 561862053 | ASR | 09/07/2021 | - | 1 |
| 612181059 | PSR | 03/04/2021 | - | 1 |
| 607072417 | PSR | 07/04/2016 | - | 1 |
| 382960742 | ASR | 03/21/2022 | - | 1 |
| 608039709 | ASR | 11/04/2019 | 9/3/2020 | 1 |
| 552590381 | ASR | 07/01/2020 | 2/15/2022 | 1 |
| 544082223 | ASR | 04/01/2018 | - | 1 |
| 610345571 | ASR | 03/01/2019 | 2/10/2021 | 1 |
| 602384772 | ASR | 01/29/2021 | - | 1 |
| 548538818 | PSR | 05/27/2021 | - | 1 |
| 553028436 | ASR | 09/18/2020 | - | 1 |
| 623044732 | ASR | 09/15/2021 | - | 1 |
| 191348661 | ASR | 06/26/1999 | - | 1 |
| 191348661 | ASR | 05/01/2012 | - | 1 |
| 191348661 | ASR | 05/04/2016 | - | 1 |
| 547311528 | ASR | 10/28/2020 | - | 1 |
| 570824685 | ASR | 04/02/2012 | - | 1 |
| 551996813 | ASR | 02/03/2020 | 2/15/2022 | 1 |

| | | | | |
|---|---|---|---|---|
| 565391059 | ADM | 10/13/2015 | - | 1 |
| 565390169 | ASR | 06/08/2020 | 6/11/2020 | 1 |
| 255879253 | PSR | 02/02/2022 | - | 1 |
| 559177653 | ASR | 07/27/2021 | 10/12/2021 | 1 |
| 571553672 | PSR | 10/26/2021 | - | 1 |
| 568835410 | ASR | 09/17/2019 | 2/10/2021 | 1 |
| 546975323 | ASR | 10/26/2020 | 2/15/2022 | 1 |
| 605747350 | ADM | 01/03/2022 | 3/31/2022 | 1 |
| 621885916 | ASR | 01/23/2019 | 2/10/2021 | 1 |
| 614211144 | ASR | 03/02/2021 | - | 1 |
| 557190593 | ASR | 01/20/2016 | - | 1 |
| 557190593 | ASR | 04/16/2020 | - | 1 |
| 557190593 | ASR | 05/17/2021 | - | 1 |
| 617039222 | ASR | 09/12/2019 | - | 1 |
| 621855358 | ASR | 06/13/2019 | - | 1 |
| 623741477 | ASR | 10/12/2020 | - | 1 |
| 567417621 | ASR | 11/17/2020 | 2/15/2022 | 1 |
| 586863895 | ASR | 08/06/2019 | 2/10/2021 | 1 |
| 616582960 | ASR | 04/19/2021 | - | 1 |
| 619698364 | ASR | 03/29/2021 | - | 1 |
| 762809400 | ASR | 02/05/2021 | 3/31/2021 | 1 |
| 605901672 | ASR | 03/12/2019 | 12/26/2019 | 1 |
| 547279505 | ASR | 12/05/2018 | 2/15/2022 | 1 |
| 547279505 | ASR | 05/01/2019 | 2/15/2022 | 1 |
| 547279505 | ASR | 11/06/2020 | 2/15/2022 | 1 |
| 547279505 | ASR | 03/30/2022 | - | 1 |
| 378700977 | ADM | 03/29/2021 | - | 1 |
| 549373180 | ASR | 03/07/2019 | 2/15/2022 | 1 |
| 563219301 | ASR | 01/31/2020 | 2/15/2022 | 1 |
| 551397867 | ASR | 06/23/2020 | 2/15/2022 | 1 |
| 549174074 | ASR | 09/09/2019 | 2/15/2022 | 1 |
| 547715977 | ASR | 02/11/2020 | 2/15/2022 | 1 |
| 552473040 | DGA | 08/27/2019 | - | 1 |
| 550755931 | ASR | 07/01/2021 | 5/26/2022 | 1 |
| 611781124 | ASR | 06/11/2021 | - | 1 |
| 558716065 | ASR | 11/14/2016 | - | 1 |
| 558716065 | ASR | 08/28/2019 | - | 1 |
| 558235051 | ASR | 07/09/2019 | 2/10/2021 | 1 |
| 563695151 | ASR | 09/24/2021 | - | 1 |
| 610707517 | ADM | 07/11/2022 | - | 1 |
| 552942767 | ASR | 01/13/2022 | - | 1 |
| 394693914 | ASR | 03/03/2021 | 5/26/2022 | 1 |
| 625527537 | ASR | 04/29/2020 | 2/15/2022 | 1 |
| 623320379 | ADM | 09/16/2020 | - | 1 |
| 549608809 | ASR | 01/21/2019 | 2/10/2021 | 1 |
| 573712301 | PSR | 04/22/2019 | 2/15/2022 | 1 |
| 285420896 | PSR | 06/15/2020 | 2/15/2022 | 1 |
| 575628626 | ASR | 03/07/2022 | - | 1 |
| 845941624 | ASR | 09/08/2021 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 570512853 | ASR | 10/10/2019 | 2/10/2021 | 1 |
| 557974061 | ASR | 06/27/2019 | 2/10/2021 | 1 |
| 557974061 | ASR | 02/14/2022 | - | 1 |
| 556636126 | ASR | 03/12/2019 | - | 1 |
| 545117086 | ASR | 02/14/2019 | 3/18/2019 | 1 |
| 608527628 | ASR | 01/28/2022 | - | 1 |
| 851607437 | ASR | 01/24/2022 | - | 1 |
| 623147909 | ASR | 03/31/2020 | 2/15/2022 | 1 |
| 617201431 | ADM | 03/21/2022 | - | 1 |
| 617055785 | PSR | 08/24/2015 | - | 1 |
| 617055785 | PSR | 04/04/2016 | - | 1 |
| 617055785 | PSR | 02/03/2020 | - | 1 |
| 617055785 | PSR | 02/22/2022 | - | 1 |
| 552314943 | PSR | 05/25/2022 | - | 1 |
| 618383165 | ASR | 04/22/2020 | - | 1 |
| 618383165 | ASR | 05/18/2021 | - | 1 |
| 570475759 | ASR | 01/15/2004 | - | 1 |
| 570475759 | ASR | 05/17/2021 | - | 1 |
| 558610960 | DGA | 02/17/2021 | 8/26/2021 | 1 |
| 320767084 | ASR | 02/27/2020 | 2/15/2022 | 1 |
| 602220638 | ASR | 09/18/2020 | 2/15/2022 | 1 |
| 573559162 | ASR | 08/24/2020 | 2/15/2022 | 1 |
| 556293367 | ADM | 05/17/2021 | - | 1 |
| 563970906 | ASR | 10/09/2019 | 9/3/2020 | 1 |
| 608787959 | ASR | 10/28/2019 | 9/24/2020 | 1 |
| 307826557 | PSR | 01/28/2019 | 2/10/2021 | 1 |
| 571792700 | ASR | 07/07/2020 | 2/15/2022 | 1 |
| 568471704 | ASR | 03/30/2021 | - | 1 |
| 551251432 | ASR | 06/26/2019 | 2/10/2021 | 1 |
| 623599481 | ASR | 04/12/2021 | - | 1 |
| 145446712 | PSR | 08/04/2020 | 2/15/2022 | 1 |
| 517963377 | ASR | 05/07/2020 | 3/11/2021 | 1 |
| 549713270 | ASR | 04/17/2018 | - | 1 |
| 389966366 | ASR | 08/23/2021 | - | 1 |
| 105321923 | ASR | 06/26/1999 | - | 1 |
| 558335340 | ASR | 04/01/2019 | 11/18/2021 | 1 |
| 571044968 | ASR | 12/07/2021 | - | 1 |
| 548611866 | ASR | 04/08/2021 | - | 1 |
| 039404166 | ASR | 04/18/2019 | 2/10/2021 | 1 |
| 514789815 | ASR | 01/18/2021 | - | 1 |
| 489406868 | ASR | 06/26/1999 | - | 1 |
| 489406868 | ASR | 02/12/2011 | - | 1 |
| 489406868 | ASR | 03/01/2011 | - | 1 |
| 555984060 | ASR | 09/09/2021 | - | 1 |
| 571672817 | ASR | 12/06/2019 | 9/24/2020 | 1 |
| 561022328 | PSR | 12/27/2019 | 2/10/2021 | 1 |
| 561597321 | ASR | 05/05/2022 | - | 1 |
| 367640273 | ASR | 02/01/2016 | - | 1 |
| 570152050 | ASR | 11/04/2019 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 260024811 | ASR | 05/15/2019 | 2/10/2021 | 1 |
| 368047543 | PSR | 12/09/2021 | - | 1 |
| 549495432 | PSR | 04/06/2021 | - | 1 |
| 320606831 | ASR | 07/25/2016 | - | 1 |
| 546258736 | PSR | 03/31/2020 | - | 1 |
| 546258736 | PSR | 05/15/2020 | 2/15/2022 | 1 |
| 609032751 | ASR | 09/24/2021 | - | 1 |
| 701496201 | PSR | 04/20/2022 | - | 1 |
| 500683419 | PSR | 09/06/2005 | - | 1 |
| 554610318 | ASR | 12/16/2020 | 11/23/2021 | 1 |
| 621071891 | ASR | 09/19/2019 | 8/26/2020 | 1 |
| 621071891 | DGA | 02/17/2021 | - | 1 |
| 545949375 | ASR | 03/07/2019 | 2/10/2021 | 1 |
| 070644019 | DGA | 04/05/2021 | - | 1 |
| 389812436 | PSR | 03/23/2022 | - | 1 |
| 558194579 | ASR | 04/28/2022 | - | 1 |
| 548885075 | ADM | 12/20/2019 | - | 1 |
| 554493002 | ASR | 07/07/2022 | - | 1 |
| 086607801 | ADM | 01/10/2022 | - | 1 |
| 548588906 | ADM | 06/01/2012 | - | 1 |
| 035344677 | ADM | 04/26/2021 | - | 1 |
| 306967403 | ASR | 12/02/2019 | 9/3/2020 | 1 |
| 560885776 | ASR | 01/27/2020 | - | 1 |
| 560749515 | PSR | 06/26/1999 | - | 1 |
| 496984118 | ASR | 05/13/2021 | - | 1 |
| 621506308 | ASR | 02/11/2019 | - | 1 |
| 559778165 | ASR | 01/07/2019 | 2/10/2021 | 1 |
| 545239139 | DGA | 01/14/2019 | 4/15/2019 | 1 |
| 612090457 | PSR | 10/08/2019 | 2/10/2021 | 1 |
| 549777015 | ASR | 08/18/2010 | - | 1 |
| 339483188 | ASR | 05/17/2022 | - | 1 |
| 335485569 | ASR | 09/22/2020 | 2/15/2022 | 1 |
| 553918958 | ASR | 04/12/2022 | - | 1 |
| 222420452 | ASR | 04/06/2020 | 2/15/2022 | 1 |
| 625288084 | ASR | 03/18/2020 | 11/13/2020 | 1 |
| 604168320 | ASR | 01/08/2019 | 2/10/2021 | 1 |
| 218988392 | ADM | 11/12/2019 | 3/18/2021 | 1 |
| 563929813 | ASR | 04/23/2020 | 9/3/2020 | 1 |
| 327604190 | ASR | 06/18/2021 | - | 1 |
| 562738913 | ASR | 02/07/2020 | 1/20/2022 | 1 |
| 562738913 | ASR | 04/01/2020 | 1/20/2022 | 1 |
| 562738913 | ASR | 11/09/2020 | 1/20/2022 | 1 |
| 550479263 | ASR | 12/12/2018 | 2/10/2021 | 1 |
| 454552095 | ASR | 07/07/2021 | - | 1 |
| 824416473 | ADM | 07/01/2019 | - | 1 |
| 616242707 | ASR | 03/04/2016 | - | 1 |
| 614884569 | ASR | 03/06/2019 | 2/10/2021 | 1 |
| 624681866 | ASR | 09/27/2019 | - | 1 |
| 559965138 | ASR | 01/09/2020 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 545981601 | ASR | 08/02/2019 | 2/10/2021 | 1 |
| 145725876 | PSR | 04/16/2019 | 2/10/2021 | 1 |
| 145725876 | ASR | 07/07/2022 | - | 1 |
| 622601691 | ASR | 09/07/2021 | - | 1 |
| 560679888 | PSR | 07/01/2015 | - | 1 |
| 565855035 | ASR | 02/08/2013 | - | 1 |
| 602981321 | ASR | 11/10/2021 | - | 1 |
| 605161730 | ASR | 08/30/2018 | - | 1 |
| 605161730 | ASR | 08/23/2021 | - | 1 |
| 605161730 | ASR | 09/13/2021 | - | 1 |
| 605161730 | ASR | 01/19/2022 | - | 1 |
| 619205152 | ADM | 04/01/2019 | - | 1 |
| 548910104 | ASR | 05/06/2021 | - | 1 |
| 561905349 | ASR | 12/01/2021 | - | 1 |
| 553310170 | ADM | 02/03/2020 | 3/18/2021 | 1 |
| 549067268 | ASR | 07/25/2019 | 2/15/2022 | 1 |
| 566024972 | PSR | 09/28/2020 | 6/14/2021 | 1 |
| 553438118 | ASR | 04/27/2022 | - | 1 |
| 570545291 | ASR | 06/26/1999 | - | 1 |
| 095720756 | ASR | 05/04/2020 | 9/30/2021 | 1 |
| 553235606 | ASR | 05/12/2005 | - | 1 |
| 553235606 | ASR | 09/06/2010 | - | 1 |
| 553235606 | ASR | 01/23/2012 | - | 1 |
| 553235606 | ASR | 02/01/2012 | - | 1 |
| 553235606 | ASR | 03/24/2013 | - | 1 |
| 553235606 | ASR | 01/01/2014 | - | 1 |
| 553235606 | ASR | 01/09/2015 | - | 1 |
| 553235606 | ASR | 07/20/2015 | - | 1 |
| 553235606 | ASR | 10/01/2015 | - | 1 |
| 553235606 | ASR | 05/20/2016 | - | 1 |
| 553235606 | ASR | 08/09/2016 | - | 1 |
| 553235606 | ADM | 05/01/2017 | - | 1 |
| 553235606 | ASR | 06/06/2017 | - | 1 |
| 553235606 | ASR | 09/01/2017 | - | 1 |
| 553235606 | ASR | 09/26/2017 | - | 1 |
| 553235606 | ASR | 07/05/2018 | - | 1 |
| 553235606 | ASR | 01/07/2019 | - | 1 |
| 553235606 | ASR | 10/15/2019 | - | 1 |
| 553235606 | ASR | 11/04/2019 | - | 1 |
| 553235606 | ASR | 03/02/2020 | - | 1 |
| 553235606 | ASR | 03/03/2020 | - | 1 |
| 553235606 | ASR | 04/20/2020 | - | 1 |
| 553235606 | ASR | 09/04/2020 | - | 1 |
| 553235606 | ASR | 01/13/2021 | 11/8/2021 | 1 |
| 553235606 | ASR | 01/13/2021 | - | 1 |
| 553235606 | ASR | 03/24/2021 | - | 1 |
| 553235606 | ASR | 03/25/2021 | - | 1 |
| 553235606 | ASR | 04/08/2021 | 6/11/2021 | 1 |
| 553235606 | ASR | 04/23/2021 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 553235606 | ASR | 04/26/2021 | - | 1 |
| 553235606 | ASR | 05/17/2021 | - | 1 |
| 553235606 | ASR | 06/01/2021 | - | 1 |
| 553235606 | ASR | 06/02/2021 | - | 1 |
| 553235606 | ASR | 06/07/2021 | - | 1 |
| 553235606 | ASR | 06/23/2021 | 12/17/2021 | 1 |
| 553235606 | ASR | 07/14/2021 | - | 1 |
| 553235606 | ASR | 07/21/2021 | - | 1 |
| 553235606 | ASR | 07/23/2021 | - | 1 |
| 553235606 | ASR | 07/26/2021 | - | 1 |
| 553235606 | ASR | 07/28/2021 | - | 1 |
| 553235606 | ASR | 09/16/2021 | - | 1 |
| 553235606 | ASR | 09/20/2021 | - | 1 |
| 553235606 | ASR | 10/08/2021 | - | 1 |
| 553235606 | ASR | 10/21/2021 | - | 1 |
| 553235606 | ASR | 01/18/2022 | - | 1 |
| 553235606 | ASR | 02/21/2022 | - | 1 |
| 553235606 | ASR | 04/25/2022 | - | 1 |
| 553235606 | ASR | 07/08/2022 | - | 1 |
| 553235606 | ASR | 07/19/2022 | - | 1 |
| 566891117 | ASR | 12/04/2020 | 12/8/2020 | 1 |
| 554158617 | ASR | 12/10/2019 | 2/10/2021 | 1 |
| 554158617 | ASR | 09/23/2021 | - | 1 |
| 570938363 | ASR | 02/01/2022 | - | 1 |
| 572894176 | ASR | 12/31/2020 | 2/15/2022 | 1 |
| 566350672 | DGA | 10/08/2009 | - | 1 |
| 611640030 | ASR | 01/14/2021 | - | 1 |
| 605141103 | ASR | 03/08/2019 | - | 1 |
| 356685657 | ADM | 06/22/2022 | - | 1 |
| 597424375 | ASR | 09/02/2020 | 1/1/2021 | 1 |
| 565593369 | PSR | 10/05/2020 | 2/15/2022 | 1 |
| 496980756 | PSR | 09/27/2019 | 2/10/2021 | 1 |
| 613303048 | ASR | 02/01/2021 | - | 1 |
| 337681995 | PSR | 03/21/2019 | 2/10/2021 | 1 |
| 566819276 | ASR | 07/22/2019 | 2/10/2021 | 1 |
| 621102384 | ADM | 01/29/2020 | 12/23/2020 | 1 |
| 554730796 | ASR | 07/01/2021 | - | 1 |
| 556631766 | ASR | 02/18/2022 | - | 1 |
| 383902083 | PSR | 06/27/2019 | 2/10/2021 | 1 |
| 556067786 | ASR | 08/23/2021 | - | 1 |
| 548873250 | ASR | 04/13/2018 | - | 1 |
| 548873250 | ASR | 08/05/2019 | - | 1 |
| 548873250 | ASR | 08/13/2020 | - | 1 |
| 614565751 | ADM | 10/01/2019 | 9/16/2020 | 1 |
| 605134976 | ASR | 03/31/2020 | 2/15/2022 | 1 |
| 626747505 | ASR | 03/20/2020 | 2/15/2022 | 1 |
| 445647248 | PAM | 10/02/2017 | - | 1 |
| 568715100 | ASR | 06/08/2020 | 9/24/2020 | 1 |
| 550434778 | PSR | 01/23/2017 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 550434778 | PAM | 04/01/2019 | - | 1 |
| 433118189 | ASR | 03/01/2019 | 2/10/2021 | 1 |
| 576905641 | ASR | 06/09/2021 | - | 1 |
| 450635065 | ASR | 12/31/2020 | 2/15/2022 | 1 |
| 568086461 | ASR | 07/30/2021 | - | 1 |
| 620021934 | ADM | 06/13/2022 | - | 1 |
| 558131770 | ASR | 07/06/2020 | 9/24/2020 | 1 |
| 564610789 | ADM | 10/04/2021 | 6/13/2022 | 1 |
| 525417563 | ASR | 06/24/2019 | 2/10/2021 | 1 |
| 607222188 | ADM | 09/09/2015 | - | 1 |
| 556292769 | ASR | 09/03/2021 | - | 1 |
| 075861489 | ASR | 09/28/2020 | 2/15/2022 | 1 |
| 567591734 | ASR | 02/13/2018 | - | 1 |
| 567591734 | ASR | 11/12/2018 | - | 1 |
| 567591734 | ASR | 03/23/2020 | - | 1 |
| 567591734 | ASR | 02/12/2021 | - | 1 |
| 567591734 | ASR | 04/05/2022 | - | 1 |
| 567591734 | ASR | 05/06/2022 | - | 1 |
| 547712395 | ASR | 09/27/2021 | - | 1 |
| 512688503 | ASR | 06/27/2019 | 2/10/2021 | 1 |
| 545024594 | ASR | 05/05/2020 | 2/15/2022 | 1 |
| 551319071 | ASR | 02/04/2019 | - | 1 |
| 608559908 | ASR | 07/15/2019 | 2/15/2022 | 1 |
| 545316363 | ASR | 07/20/2011 | - | 1 |
| 545316363 | ASR | 01/01/2014 | - | 1 |
| 545316363 | ASR | 08/04/2016 | - | 1 |
| 545316363 | ASR | 05/10/2018 | - | 1 |
| 545316363 | ASR | 05/03/2019 | - | 1 |
| 545316363 | ASR | 05/17/2021 | - | 1 |
| 545316363 | ASR | 08/02/2021 | - | 1 |
| 545316363 | ASR | 10/08/2021 | - | 1 |
| 545316363 | ASR | 01/27/2022 | - | 1 |
| 545316363 | ASR | 02/17/2022 | - | 1 |
| 545316363 | ASR | 02/21/2022 | - | 1 |
| 545316363 | ASR | 03/04/2022 | - | 1 |
| 620071389 | ADM | 07/07/2020 | - | 1 |
| 757508454 | ASR | 11/18/2019 | - | 1 |
| 549119765 | ASR | 05/04/2022 | - | 1 |
| 649129944 | ASR | 03/14/2022 | - | 1 |
| 570946651 | ASR | 05/22/2020 | - | 1 |
| 549770482 | ADM | 08/03/2020 | 6/13/2022 | 1 |
| 567617088 | ADM | 07/21/2022 | - | 1 |
| 572939507 | ASR | 02/28/2022 | - | 1 |
| 561157566 | ADM | 04/08/2019 | 8/14/2019 | 1 |
| 626268620 | ASR | 04/15/2019 | 8/1/2019 | 1 |
| 568257013 | ASR | 02/11/2019 | 2/10/2021 | 1 |
| 623301840 | ASR | 01/08/2021 | - | 1 |
| 260116279 | ADM | 01/02/2020 | 9/29/2020 | 1 |
| 546771123 | ASR | 01/23/2018 | - | 1 |

| | | | | |
|---|---|---|---|---|
| 563088225 | ASR | 12/22/2020 | 2/15/2022 | 1 |
| 563088225 | ASR | 03/17/2022 | - | 1 |
| 563088225 | ASR | 04/15/2022 | - | 1 |
| 546298832 | ASR | 04/23/2019 | 3/10/2020 | 1 |
| 548961246 | ASR | 06/26/1999 | - | 1 |
| 566150217 | PSR | 06/30/2020 | 5/20/2021 | 1 |
| 616420602 | ASR | 02/28/2019 | 9/24/2020 | 1 |
| 613075864 | ADM | 07/03/2017 | - | 1 |
| 524765501 | ASR | 02/01/2022 | - | 1 |
| 567798477 | ASR | 02/04/2019 | 2/10/2021 | 1 |
| 134343233 | ADM | 10/09/2020 | 11/11/2020 | 1 |
| 570270046 | ASR | 01/08/2007 | - | 1 |
| 570270046 | ASR | 08/01/2014 | - | 1 |
| 567610213 | ASR | 07/19/2013 | - | 1 |
| 549832863 | PSR | 01/20/2021 | - | 1 |
| 546638008 | ASR | 06/03/2022 | - | 1 |
| 028523088 | ADM | 03/15/2021 | - | 1 |
| 219432802 | ASR | 12/09/2021 | - | 1 |
| 623583450 | ASR | 04/16/2019 | 11/21/2019 | 1 |
| 092460433 | ASR | 04/20/2022 | - | 1 |
| 616204454 | PSR | 12/18/2019 | 2/10/2021 | 1 |
| 554864270 | ASR | 02/01/2021 | - | 1 |
| 566254607 | ASR | 07/07/2022 | - | 1 |
| 605402682 | ASR | 08/20/2018 | - | 1 |
| 605402682 | ASR | 03/12/2019 | - | 1 |
| 414193188 | PSR | 02/19/2020 | - | 1 |
| 317989865 | ASR | 03/10/2020 | - | 1 |
| 317989865 | ASR | 09/01/2020 | - | 1 |
| 096447962 | ASR | 06/01/2021 | - | 1 |
| 567777465 | ASR | 06/05/2020 | 2/15/2022 | 1 |
| 491193733 | PSR | 12/18/2019 | 9/24/2020 | 1 |
| 223907057 | ASR | 03/11/2021 | - | 1 |
| 563656443 | PSR | 12/21/2018 | 3/11/2021 | 1 |
| 563656443 | PSR | 07/29/2021 | - | 1 |
| 570981497 | ASR | 03/01/2021 | - | 1 |
| 568452965 | PSR | 02/24/2020 | - | 1 |
| 563196879 | ASR | 06/03/2019 | 2/10/2021 | 1 |
| 225230110 | ASR | 03/30/2020 | 2/15/2022 | 1 |
| 528533939 | ASR | 09/30/2019 | 2/10/2021 | 1 |
| 560373861 | ASR | 08/12/2020 | 2/15/2022 | 1 |
| 573336850 | ASR | 08/02/2019 | 8/20/2020 | 1 |
| 561791348 | ASR | 12/29/2020 | 2/15/2022 | 1 |
| 550197504 | ADM | 10/05/2020 | - | 1 |
| 571398668 | ASR | 05/11/2022 | - | 1 |
| 562373121 | ASR | 07/30/2015 | - | 1 |
| 546964151 | ASR | 12/26/2019 | 2/10/2021 | 1 |
| 529560248 | ASR | 06/26/1999 | - | 1 |
| 529560248 | ASR | 04/11/2016 | - | 1 |
| 549351409 | ASR | 11/15/2019 | 2/10/2021 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 548314253 | PSR | | 03/27/2019 | 2/10/2021 | 1 |
| 556458264 | ASR | | 03/28/2019 | 2/10/2021 | 1 |
| 553845720 | PSR | | 12/10/2014 | - | 1 |
| 204426451 | ASR | | 05/10/2021 | - | 1 |
| 567532322 | ASR | | 05/12/2020 | 9/24/2020 | 1 |
| 546727987 | ADM | | 11/02/2020 | - | 1 |
| 608580040 | DGA | | 12/01/2011 | - | 1 |
| 606507145 | ADM | | 11/02/2020 | - | 1 |
| 828704528 | ADM | | 02/02/2022 | - | 1 |
| 624434683 | ADM | | 01/02/2019 | 6/24/2019 | 1 |
| 575820261 | ASR | | 11/29/2018 | 2/12/2020 | 1 |
| 297823636 | ASR | | 11/20/2020 | 2/15/2022 | 1 |
| 607034525 | ASR | | 11/18/2021 | - | 1 |
| 548553152 | ASR | | 04/08/2019 | 2/10/2021 | 1 |
| 565699387 | ADM | | 03/30/2020 | 12/23/2020 | 1 |
| 565699387 | ASR | | 04/04/2022 | - | 1 |
| 529233460 | ASR | | 12/15/2020 | 2/15/2022 | 1 |
| 110540934 | ASR | | 04/19/2021 | - | 1 |
| 621217382 | DGA | | 02/19/2021 | 10/28/2021 | 1 |
| 568139530 | ASR | | 03/17/2020 | 3/11/2021 | 1 |
| 616404959 | ASR | | 07/12/2016 | - | 1 |
| 616404959 | ASR | | 04/19/2018 | - | 1 |
| 616404959 | ASR | | 11/23/2021 | - | 1 |
| 616404959 | ASR | | 04/04/2022 | - | 1 |
| 616404959 | ASR | | 05/06/2022 | - | 1 |
| 613022117 | ASR | | 06/22/2020 | 2/15/2022 | 1 |
| 680030768 | ASR | | 10/29/2020 | 2/15/2022 | 1 |
| 522253027 | ASR | | 05/16/2022 | - | 1 |

# EXHIBIT 2

EXHIBIT 2

| Analysis | Assumption | Results |
|---|---|---|
| Percentage of Workweeks or Pay Periods to be Analyzed | 50.00% | |
| Assumed Hourly Rate | $20.00 | |
| Meal Period Premiums | 1 | $1,289,159.60 |
| Rest Break Premiums | 1 | $1,289,159.60 |
| Assumed Weekly Hours | | |
| Off-the-Clock - Straight Hours | 0.5 | $644,579.80 |
| Assumed Weekly Hours | | |
| Off-the-Clock - Overtime Hours | 0.5 | $966,869.70 |
| Assumed Reimbursement | $2.50 | $161,144.95 |
| § 226 | | $1,113,922.00 |
| § 203 | | $2,529,600.00 |
| TOTAL EXPOSURE | | $7,994,435.65 |